**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____    Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Hytera America Incorporated** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **59-1842249** |

**4.    Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **3315 Commerce Parkway** <br> **Miramar, FL 33025** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Broward** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

**5.    Debtor's website** (URL)    **https://www.hytera.us/**

**6.    Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Hytera America Incorporated** _____   Case number (*if known*) _____
          Name

**7.**  **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
    **3663**

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**    ☒ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**    ☐ No

☒ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | **See Attachment** | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

Debtor    **Hytera America Incorporated** _____    Case number (*if known*) _____
Name

---

**11. Why is the case filed in this district?**    *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes.

Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    *Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☒ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☒ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☒ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Hytera America Incorporated** | Case number (*if known*) |
|---|---|---|
| | Name | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
    of authorized
    representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  05/25/2020
              MM / DD / YYYY

X _Ni Huang_                                              **Ni Huang**
Signature of authorized representative of debtor          Printed name

Title    **President**

---

**18. Signature of attorney**

X _(signature)_                        Date **05/26/2020**
Signature of attorney for debtor            MM / DD / YYYY

**John W. Lucas**
Printed name

**Pachulski Stang Ziehl & Jones LLP**
Firm name

**10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003**
Number, Street, City, State & ZIP Code

Contact phone  **310-277-6910**    Email address  **jlucas@pszjlaw.com**

**271038   CA**
Bar number and State

In re   **Hytera America Incorporated**                                            Case No.
_____
                                      Debtor(s)

# FORM 1. VOLUNTARY PETITION

## Pending Bankruptcy Cases Filed Attachment

| Name of Debtor/District | Case No./Relationship | Date Filed/Judge |
|---|---|---|
| **Hytera Communications America (West), Inc.** | **As Assigned/Affiliate** | **5/26/2020/As Assigned** |
| **Central District of California - Santa Ana** | | |
| **HYT North America, Inc.** | **As Assigned/Affiliate** | **5/26/2020/As Assigned** |
| **Central District of California - Santa Ana** | | |

UNANIMOUS WRITTEN CONSENT
OF THE BOARD OF DIRECTORS OF
HYTERA AMERICA INCORPORATED

Pursuant to Section 607.0821 of the Florida Business Corporations Act, the undersigned, being all of the directors of Hytera America Incorporated, a Florida corporation (the "Corporation"), hereby consent to and adopt in all respects the following resolution, and such consent shall have the same force and effect as a vote of the undersigned at a meeting of the Board of Directors of the Corporation (the "Board") duly called and held.

The undersigned, being all of the directors of the Corporation, acting pursuant to the authority of Section 4.7 of the Amended and Restated Bylaws of the Corporation hereby (i) adopt the resolutions attached hereto, and (ii) direct that a signed copy of this Unanimous Written Consent be filed with the Minutes of the proceedings of the Board.

\*    \*    \*

IN WITNESS WHEREOF, the undersigned directors do hereby execute this Unanimous Written Consent as of the latest date set forth below.

Date:  May 25, 2020            _____
                                                Ni Huang

Date:  May 25, 2020            _____
                                                Craig A. Barbarosh

UNANIMOUS WRITTEN CONSENT
OF THE BOARD OF DIRECTORS OF
HYTERA AMERICA INCORPORATED

Pursuant to Section 607.0821 of the Florida Business Corporations Act, the undersigned, being all of the directors of Hytera America Incorporated, a Florida corporation (the "Corporation"), hereby consent to and adopt in all respects the following resolution, and such consent shall have the same force and effect as a vote of the undersigned at a meeting of the Board of Directors of the Corporation (the "Board") duly called and held.

The undersigned, being all of the directors of the Corporation, acting pursuant to the authority of Section 4.7 of the Amended and Restated Bylaws of the Corporation hereby (i) adopt the resolutions attached hereto, and (ii) direct that a signed copy of this Unanimous Written Consent be filed with the Minutes of the proceedings of the Board.

\*   \*   \*

IN WITNESS WHEREOF, the undersigned directors do hereby execute this Unanimous Written Consent as of the latest date set forth below.

Date:  May \_\_\_\_, 2020                    _____
                                         Ni Huang

Date:  May 25, 2020                     _____
                                         Craig A. Barbarosh

Resolutions
of
Hytera America Incorporated
*a Florida corporation*


[See attached.]

**SECRETARY'S CERTIFICATE**

**OF**

**HYTERA AMERICA, INCORPORATED.**

May 25, 2020

The undersigned hereby certifies that she is the duly elected and incumbent Secretary of Hytera America, Inc., a Florida corporation (the "Company"), and in such capacity certifies that (a) attached hereto is a true, complete and correct copy of the resolutions adopted by the board of directors of the Company by unanimous written consent as of May 25, 2020 and (b) such resolutions have not been amended, modified or rescinded and remain in full force and effect as of the date hereof.

**IN WITNESS WHEREOF**, the undersigned has executed this Secretary's Certificate to be effective as of the date first set forth above.

_____
Name:  Yueyue Wang
Title:   Secretary

**SIGNATURE PAGE TO SECRETARY'S CERTIFICATE OF HYTERA AMERICA, INC.**

## <u>EXHIBIT A</u>

### RESOLUTIONS OF THE BOARD OF DIRECTORS OF
### <u>HYTERA AMERICA, INC.</u>

WHEREAS, the Board of Directors (the "**<u>Board</u>**") of Hytera America, Inc. (the "**<u>Company</u>**"), a Florida corporation, acting pursuant to the laws of the State of Florida, has considered the financial and operational aspects of the Company's business;

WHEREAS, the Board has reviewed the historical performance of the Company, the market for the distribution of the Company's products, and the current and long-term liabilities of the Company;

WHEREAS, the Board has, over the last several months, reviewed the materials presented by the management of and the advisors to the Company regarding the possible need to restructure the Company, and has analyzed each of the strategic alternatives available to it, and the impact of the foregoing on the Company's business and its stakeholders;

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, employees, common stockholders, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "**<u>Bankruptcy Code</u>**"), and the filing of such petition is authorized hereby, and the Company shall initiate a chapter 11 case and proceedings under the Bankruptcy Code;

RESOLVED, that the officers of the Company (each, an "**<u>Authorized Officer</u>**") be, and each of them hereby is, authorized and directed on behalf of the Company to prepare or cause to be prepared, execute, verify and file all petitions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that any such Authorized Officer deems necessary, desirable and proper in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case;

RESOLVED, that the Authorized Officers be, and each of them hereby is, on behalf of the Company, authorized, empowered and directed to retain the law firm of Pachulski Stang Ziehl & Jones LLP ("**<u>PSZ&J</u>**") as bankruptcy counsel to represent and assist the Company in carrying out its duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers be, and each of them hereby is, authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of PSZ&J;

RESOLVED, that the Authorized Officers be, and each of them hereby is, on behalf of the Company, authorized, empowered and directed to retain the law firm of Steptoe & Johnson LLP ("**<u>Steptoe</u>**") as corporate and special counsel to represent and assist the Company and advise the Company with respect to tax, corporate, intellectual property, and litigation (including appellate) matters, and to take any and all actions to advance the Company's rights in connection therewith, and the Authorized Officers be, and each of them hereby is, authorized and directed to

execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of Steptoe;

RESOLVED, that the Authorized Officers be, and each of them hereby is, on behalf of the Company, authorized, empowered and directed to retain the services of Imperial Capital, LLC as its exclusive financial advisor ("**Imperial**"), effective as of the date the petition is filed, and in connection therewith, the Authorized Officers be, and each of them hereby is, authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy petition, and to cause to be filed an appropriate application for authority to retain the services of Imperial as of the petition date;

RESOLVED, that the Authorized Officers of the Company be, and each of them hereby is, authorized and directed to employ any other professionals necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the bankruptcy petition and cause to be filed appropriate applications with the bankruptcy court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper;

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to take any and all actions, to execute, deliver, certify, file and/or record and perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and to take any and all actions and steps deemed by any such Authorized Officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 case, including, but not limited to, postpetition financing, a sale of the Company's assets, the development, filing and prosecution to confirmation of a chapter 11 plan and related disclosure statement; and

RESOLVED, that any and all actions heretofore taken by any current or former Authorized Officer or current or former directors of the Company in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects.

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Hytera America Incorporated** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders (on a Consolidated Basis)

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims (on a consolidated basis with entities listed on Form 1 to the Debtor's petition).**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Motorola Solutions, Inc. 500 West Monroe Street Chicago, IL  60661 | Brandon Hugh Brown, Counsel Kirkland & Ellis LLP  Email: brandon.brown@kirkland.com  Telephone:  (415) 439-1670 | Judgment entered in favor of Motorola Solutions, Inc. and Motorola Solutions Malaysia SDN.BHD | Disputed | | | $764,561,156.00 |
| Motorola Solutions Malaysia SDN.BHD Plot 2 Medan Bayan Lepas, Technoplex 11900 Bayan Lepas Penang | Brandon Hugh Brown, Counsel Kirkland & Ellis LLP  Email: brandon.brown@kirkland.com  Telephone:  (415) 439-1670 | Judgment entered in favor of Motorola Solutions, Inc. and Motorola Solutions Malaysia SDN.BHD | Disputed | | | $764,561,156.00 |
| SAF Tehnika JSC 24A, Ganibu Dambis Riga LV-1005 Latvia | Vladimir Rojas  Email: Vladimir.Rojas@saftehnika.com  Telephone:  011 371 670 468 40  Facsimile:  011 371 670 468 09 | Trade | | | | $620,231.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

DOCS_LA:329762.3 38393/001

Debtor  **Hytera America Incorporated**                                                    Case number (if known) _____
    Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| TeleExpress Inc.<br>406 Interstate Drive<br>High Point, NC 27263 | Craig Weekley<br><br>Email: craigw@telexpressinc.com<br><br>Telephone:  (336) 862-7405 | Trade | | | | $128,390.00 |
| Exhibivent LLC<br>1121 Palmer Court<br>Crystal Lake, IL 60014 | Richard Prioletti<br><br>Email:  info@exhibivent.com<br><br>Telephone:  (815) 382-3202 | Trade | | | | $65,235.09 |
| CommScope Technologies LLC<br>PO Box 9687<br>Chicago, IL 60693 | Sonia Adams<br><br>Email: Soina.Adams@commscope.com<br><br>Telephone: (708) 873-8859<br><br>Facsimile:  (779) 435-8579 | Trade | | | | $62,311.00 |
| Times Microwave<br>PO Box 8500-4475<br>Philadelphia, PA 19178-4475 | Linda Parks<br><br>Email: Linda.Parks@timesmicro.com<br><br>Telephone:  (336) 862-7405<br><br>Facsimile:  (203) 949-8423 | Trade | | | | $58,282.40 |
| Service Communications<br>100 Henderson Road<br>Lafayette, LA 70508 | Rachel Romero<br><br>Email:  Sales@Servicecommla.com<br><br>Telephone:  (337) 252-2646 | Trade | | | | $43,407.70 |
| CDW Direct<br>200 North Milwaukee Avenue<br>Vernon Hills, IL 60061 | Accounting<br><br>Email: CustomerRelations@web.cdw.com<br><br>Telephone:  (877)-571-7031 | Trade | | | | $41,311.37 |

Debtor  **Hytera America Incorporated**  Case number *(if known)* _____
  Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Panorama Antennas 1551 Heritage Parkway Suite 101 Manfield, TX 76063 | José Fontanillas<br><br>Email: sales.nam@panorama-antennas.com<br><br>Telephone: (787) 402 8190 | Trade | | | | $39,826.80 |
| Samlex America, Inc. 103-4268 Lozells Avenue Burnaby, BC V5A 0C6 CA | Jason Eckert<br><br>Email: jason@samlexamerica.com<br><br>Telephone: (800) 561-5885<br><br>Facsimile: (888) 814-5210 | Trade | | | | $28,842.50 |
| Tyco Integrated Security LLC PO Box 371967 Pittsburgh, PA 15250-7967 | Accounting<br><br>Email: Unable to locate<br><br>Telephone: (800) 701-8449 | Trade | | | | $15,867.62 |
| Seminole Wire & Cable Co., Inc. 7861 Airport Highway Pennsauken, NJ 08109 | Sue<br><br>Email: customer.service@seminolewire.com<br><br>Telephone: (800) 346-4378<br><br>Facsimile: (856) 438-6875 | Trade | | | | $15,017.10 |
| Fiplex Communications, Inc. Drawer 2346, PO BOX 5935 Troy, MI 48007-5935 | Ricardo De Goycoechea<br><br>Email: elizabeth@fiplex.com<br><br>Telephone: (305) 884-8991 | Trade | | | | $13,992.00 |
| Tessco 11126 McCormick Road Hunt Valley, MD 21031 | Accounting<br><br>Email: Unable to locate<br><br>Telephone: (800) 472-7373<br><br>Facsimile: (410) 229-1480 | Trade | | | | $13,842.59 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

DOCS_LA:329762.3 38393/001

| Debtor | **Hytera America Incorporated** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Rapicom Communications, Inc. 3830 W. 11 Avenue Hialeah, FL 33012 | Patricia Prias Email: rapicom@comcast.net Telephone: (239) 353-1171 | Trade | | | | $12,177.21 |
| Brunal Air Cargo Paramount House Suite 117, Delta Way Egham, Surrey TW20 8RX, UK | Mark Scanlon Email: mscanlon@brunalaircargo.co.uk Telephone: 44 (0) 1384230381 | Trade | | | | $10,504.39 |
| PCM Link 11999 San Vicente Blvd. Los Angeles, CA 90049 | Joseph Cronin Email: Unable to locate Telephone: (310) 472-4031 | Trade | | | | $7,748.52 |
| United Parcel Service PO Box 7247-0244 Philadelphia, PA 19170-0001 | Accounting Email: Unable to locate Telephone: (630) 628-4486 | Trade | | | | $7,473.00 |
| Adcom Worldwide, Inc. PO Box 844722 Dallas, TX 75284 | Gaby Cavallo Email: gcavallo@adcomworldwide.com Telephone: (817) 329-8090 | Trade | | | | $6,804.74 |
| DLS Worldwide PO Box 932721 RR Donnelley Cleveland, OH 44193 | Accounting Email: Unable to locate Telephone: (877) 744-3818 | Trade | | | | $5,577.00 |
| Expeditors Intl-LA 12200 S. Wilkie Avenue Suite 100 Hawthorne, CA 90250 | Kathleen M. Vogel Email: kathleen.vogel@expeditors.com Telephone: (206) 834-7975 | Trade | | | | $4,605.02 |

Debtor   **Hytera America Incorporated**                                   Case number *(if known)*  _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Pinacle The Tower at PNC Plaza 300 Fifth Avenue Pittsburgh, PA 15222 | Accounting Email: Unable to locate Telephone: (800) 843-2206 | Trade | | | | $4,400.00 |
| K12 Prospects 3941 Doral Drive Tampa, FL 33634 | Accounting Email: sales@k12Prospects.com Telephone: (800) 829-8560 Facsimile: (877) 691-6833 | Trade | | | | $4,220.00 |
| Echo Global Logistics Inc. 22168 Network Place Chicago, IL 60673-1221 | James Brill Email: James.Brill@echo.com Telephone: (800) 354-7993 | Trade | | | | $3,882.81 |
| Insight Direct USA, Inc. 910 W. Carver Road Suite 110 Tempe, AZ 85284 | Ken Lamneck Email: Unable to locate Telephone: (480) 902-1000 | Trade | | | | $3,759.66 |
| 3E Tech 2800 Glades Circle Suite 109 Weston, FL 33327 | Feng Xiao Email: Feng@DragonLingua.Com Telephone: (954) 907-8818 | Trade | | | | $3,750.00 |
| Pandeta 7108 S. Alton Way Building H Centennial, CO 80112-2123 | Accounting Email: Unable to locate Telephone: (305) 846-000 Facsimile: (303) 792-2390 | Trade | | | | $3,750.00 |
| Phoenix AC & Heating Inc. 23192 Verdugo Drive Suite B Laguna Hills, CA 92653 | Mike Van Deren Email: Unable to locate Telephone: (949) 481-0204 | Trade | | | | $3,595.00 |

Official form 204            Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims            page 5

Debtor   **Hytera America Incorporated**                                                Case number *(if known)*
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Advertising Edge Inc. 9840 Prospect Avenue Santee, CA 92071 | Chad Jochens, President<br><br>Email: sales@advedge.com<br><br>Telephone:   (800) 258-9774<br><br>Facsimile:   (619) 258-9780 | Trade | | | | $3,325.38 |

Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address

Ira D. Kharasch (CA Bar No. 109084)
John W. Lucas (CA Bar No. 271038)
Victoria A. Newmark (CA Bar No. 183581)
Jason H. Rosell (CA Bar No. 269126)
PACHULSKI STANG ZIEHL & JONES LLP
10100 N. Santa Monica Blvd., 13th Floor
Los Angeles, California 90067
Telephone:   (310) 277-6910
Facsimile:   (310) 201-0760
E-mail:   ikharasch@pszjlaw.com
          jlucas@pszjlaw.com
          vnewmark@pszjlaw.com
          jrosell@pszjlaw.com

FOR COURT USE ONLY

☒ *[Proposed] Attorneys for:* Hytera America Incorporated

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

**Hytera America Incorporated**

Debtor(s),

Plaintiff(s),

Defendant(s).

CASE NO.:
ADVERSARY NO.:
CHAPTER:   **11**

## CORPORATE OWNERSHIP STATEMENT PURSUANT TO   FRBP 1007(a)(1) and 7007.1, and LBR 1007-4

[No hearing]

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,  __Ni Huang_____ , the undersigned in the above-captioned case, hereby declare
          *(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                         **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.      I have personal knowledge of the matters set forth in this Statement because:

☒ I am the president or other officer or an authorized agent of the Debtor corporation

☐ I am a party to an adversary proceeding

☐ I am a party to a contested matter

☒ I am the attorney for the Debtor corporation

2.a.    ☐ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:
        See Addendum

b.      ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

05/25/2020
Date

By: _____
Signature of Debtor, or attorney for Debtor

Name:   **Ni Huang, President**
        Printed name of Debtor, or attorney for
        Debtor

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                    **F 1007-4.CORP.OWNERSHIP.STMT**

## Addendum to Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

HYT North America, Inc.
320 International Pkwy
Sunrise, FL 33325

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                                                    F 1007-4.CORP.OWNERSHIP.STMT

# United States Bankruptcy Court
## Central District of California

In re   **Hytera America Incorporated**

Debtor(s)

Case No.

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HYT North America, Inc.**<br>**320 International Pkwy**<br>**Sunrise, FL 33325** | | **100%** | **Equity Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   05/25/2020

Signature   *Nina Huang*

**Ni Huang**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at   Irvine                          , California.

Signature of Debtor
**Ni Huang, President**

---

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2018*                              *Page 1*              **F 1015-2.1.STMT.RELATED.CASES**

**Fill in this information to identify the case:**

Debtor name    **Hytera America Incorporated**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05/25/2020          X *Ni Huang*
                                   Signature of individual signing on behalf of debtor

                                   **Ni Huang**
                                   Printed name

                                   **President**
                                   Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Ira D. Kharasch (CA Bar No. 109084)<br>John W. Lucas (CA Bar No. 271038)<br>Victoria A. Newmark (CA Bar No. 183581)<br>Jason H. Rosell (CA Bar No. 269126)<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 N. Santa Monica Blvd., 13th Floor<br>Los Angeles, California 90067<br>Telephone:  (310) 277-6910<br>Facsimile:  (310) 201-0760<br>E-mail:    ikharasch@pszjlaw.com<br>            jlucas@pszjlaw.com<br>            vnewmark@pszjlaw.com<br>            jrosell@pszjlaw.com | |

☒ *[Proposed] Attorneys for:* **Hytera America Incorporated**

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re:

**Hytera America Incorporated**

CASE NO.:

CHAPTER: **11**

**VERIFICATION OF MASTER**
**MAILING LIST OF CREDITORS**

**[LBR 1007-1(a)]**

Debtor(s).

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of <u>196</u> sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date:  05/25/2020

Signature of Debtor
**Hi Huang, President**

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2015                                          **F 1007-1.MAILING.LIST.VERIFICATION**

Hytera America Incorporated
3315 Commerce Parkway
Miramar, FL 33025


John W. Lucas
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003


Office of the U.S. Trustee -SA
411 West Fourth Street
Suite 7160
Santa Ana, CA  92701

0117-Waste Pro
PO Box 865223
Orlando, FL 32886


1 Touch Office Technology
370 Amapola Avenue
Suite 106
Torrance, CA 90501


123Radios
11550 Stillwater Blvd N
Suite 123
Lake Elmo, MN 55042


1st Radio Battalion
Box 555355
Camp Pendleton, CA 92055


2 Way Communications
4401 Twain Ave
San Diego, CA 92120


2 Way Radio of Minnesota, Inc
604 E. First St
Janesville, MN 56048


2-Way Radio of Minnesota, Inc
PO Box 362
Janesville, MN, MN 56048


2018 CAPPO Conference
PO Box Y
Yuba City, CA 95992

2Way Radios 4u
1898 Shore Drive South
Unit 117
Saint Peterburg, FL 33707


300 Spectrum Center Drive LLC
PO Box 840332
Los Angeles, CA 90084-0332


305 Broadcast
1865 Brickell Ave
Suite 1513
Miami, FL 33129


3E Tech Corp
2800 Glades Circle
Suite 109
Weston, FL 33327


49er Communications, Inc.
361 Rail Road Ave.
Nevada City, CA 95959


49er Communications, Inc.
PO Box 2538
Nevada City, CA 95959


4Imprint
Thomas Binner
25303 Network Place
Chicago, IL 60673


A A R Electronics, Inc.
P.O. Box 4336
Houma, LA 70360

A Advantage Communications
24211 WCR 44
La Salle, CO 80645


A R Communications
91 Main St  Eatontown
Eatontown, NJ 07724


A&K Electric
36W962 Treetop Lane
St. Charles, IL 60174


A-Beep, Inc.
452 N. Chicago Street
Joliet, IL 60432


A.R.F. Siscom Alberto Alfonso Rivera Fue
Toledo 1965, Casilla 22T
Santiago, Chili 00832-0000


A.W. Enterprises
6543 S Laramie Ave
Bedford Park, IL 60638


AA Advance Air, Inc.
1920 N.W. 32 Street
Pompano Beach, FL 33064


Aaron J. Titus
232 Ellsworth Cir
Saint Johns, FL 32259

Aaron Lawson
17619 Boat Club Drive
Fort Meyer, FL 33908


Abba Equipment, Inc.
5553 Anglers Ave.
Suite 113
Fort Lauderdale, FL 33312


Abest Radio & Communications
32 Taaffe Place
Brooklyn, NY 11205


Abix Tecnologia
Augusto Stellfeld 1175
Curitiba, Brazil 08025-0220


Accell Distribution
14 Calz CAamarones Avenida
San Salvador Xochimanca
Ciudad de Mexico


Accellos, Inc.
90 S Cascade Ave
Suite 1200
Colorado Springs, CO 80903


Ace Parking Management
30 Pacifica
Suite 100
Irvine, CA 92618


ACG
1015 Lunt Ave
Schaumburg, IL 60193

ACG Systems Inc.
133 Defense Highway
Suite 206
Annapolis, MD 21401


Action Communications, Inc
11630 Airport Road # B-300
Everett, WA 98204


Action Communications, Inc
12414 Hwy 99
Suite 14
Everett, WA 98204


Adam T. Fugate
1710 W. Crestview St
Springfield, MO 65807


Adcom Worldwide, Inc.
PO Box 844722
Dallas, TX 75284


Adecco Employment Services
Dept LA 21403 P
Pasadena, CA 91185


ADP Total Source
P. O. Box 55772
Boston, MA 02205


ADP, LLC
1851 N RESLER DR MS-600
El Paso, TX 79912

ADS Technology
2050 Coral Way
Ste 2-322
Miami, FL 33145


Advanced Communications
PO BOX 142
Jasper, IN 47547


Advanced Radio Communications LLC
PO Box 142
Jasper, IN 47547


Advantage Communications Inc.
P.O. Box 964
Andover, KS 67002


Advantage Communications, Inc.
515 South Highlands Dr.
Hollywood, FL 33021


Advertising Edge Inc.
9840 Prospect Avenue
Santee, CA 92071


AEROTEK Commercial Staffing
3689 Collection Ctr Dr
Chicago, IL 60693


Aerowave Technologies, Inc
PO Box 294123
Lewisville, TX 75029

AGORA - Solu  es em Telecomunica  es
Rua Cerro Cora 420
Sao Paulo, Brazil 00100-0000


AGS U.S. Inc.
3951 SW 47 Avenue
Suite 106
Fort Lauderdale, FL 33314


Air Communications
2430 Industrial Street
Wisconsin Rapids, WI 54495


Air Spectrum Rapid Wireless of Florida,
1461 Banks Road
Margate, FL 33063


Airwave Radio, Inc.
1138 Basse Road
San Antonio, TX 78212


Al Rosenberger
76 West Stein Road
Vergennes, IL 62994


Alarma 24 A24
Calle Jose R Lopez #1
Los Prados, Dominican Republic 51000-000


Alarmlock Corp
51 North 3000 West
Clearfield, UT 84015

Alchimia
1840 Eldora Street
Lemon Grove, CA 91945


Alex (Yangxiang) Chen
444 Washington Blvd
Apt 1416
Jersey City, NJ 07310


Alfacom SAS
Calle 38 B Sur NR. 46A-09
Envigado, Columbia 55428-0000


Algoritmos Procesos Y Disenos SA
Calle Raimundo Fernandez Villaverde, Num
Madrid, Spain 28003-0000


Alison Ruth Cain
PO Box 3076
Frederick, MD 21705


All Radio Rental
5250 Pleasure Island Road
Orlando, FL 32809


All Wireless Communications
1112 Oakley Ave
Burley, ID 83318


All-Comm Technologies, Inc.
5 Whitmore Rd
Revere, MA 02151

AllComm Wireless
4116 First Ave N
Birmingham, AL 35222


Allen Matkins
1900 Main St 5th FL
Irvine, CA 92614-7321


Allied Administrators
PO Box 26908
San Francisco, CA 94126


Allred Radio
549 Allred Road
Afton, WY 83110


Alpha Prime Wireless Communications
5646 W. Monee-Manhattan Rd
Monee, IL 60449


Altech Electronics, Inc.
2234 McDonald Avenue
Brooklyn, NY 11223


Amazon Capital Services
PO Box 035185
Seattle, CA 91824-5184


Amazon LLC
PO  Box 035184
Seattle, WA 38124-5184

Ambient Regional Services LLC
2687 N 2000 West
Suite B
Farr West, UT 84404


America-China Enterprise Chamber of Comm
1591 N Powerline Road
Pompano Beach, FL 33069


American Express
P.O. Box 650448
Dallas, TX 75265


American Technology Suppliers
931 Village Blvd
Suite: 905-213
West Palm Beach, FL 33409


American Tradeshow Services
217 General Patton Avenue
Mandeville, LA 70471


AmeriGas
PO Box 7155
Pasadena, CA 91109-7155


AMK Services, LLC
9291 Crouse Willison Rd
Johnstown, OH 43031


AMPRO Electrical Services
10219 Nw 81 St
Tamarac, FL 33321

Anderson Communications
242 Highway 30
Oxford, MS 38655


Andrea Smith
7519 Camroden Rd
Rome, NY 13440


Andrew R Tuch
7536 Lyons Street
Morton Grove, IL 60053


Andrew Rosengarten
-


Andy Kerman
497 Weidner Rd
Buffalo Grove, IL 60089


Angel A Gonzalez
8904 NW 111 Terrace
Hialeah, FL 33018


Ankura Consulting Group LLC
-


Anthony Batrakov
217 Slater Blvd
Staten Island, NY 10305

APCO International, Inc.
351 N. Williamson Blvd
Daytona Beach, FL 32114


API Weinschel Inc
P.O. Box 780029
Philadelphia, PA 19178


APL Logistics
6225 E Minooka Road
Minooka, IL 60447


Applied Communications
203 SW Cutoff
Northboro, MA 01532


Applied Technology Group, Inc
4440 Easton Drive
Bakersfield, CA 93309


APW Service
9418 S 670 W
Sandy, UT 84070


Arc Broward
10250 NW 53 Street
Fort Lauderdale, FL 33351


ARCain Investigations
P.O. Box 3076  Frederick
Frederick, MD 21705

Arcom Communications
4780 West Ann Road
STE 50-210
North Las Vegas, NV 89031


Arcom Communications
7512 Dr. Phillips Blvd
Suite 50-210
Orlando, FL 32819


Area Wide Communications
260 Hwy 45 E. North
Medina, TN 38355


ARG Worldwide, LLC
215 W Ann Arbor Road
Suite 203
Plymouth, MI 48170


Aria Resort Casino
3730 S Las Vegas Blvd
Las Vegas, NV 89109


Aricel Lamas
-


ARINC Inc.
2551 Riva Road
Annapolis, MD 21401


Arizona Corporation Commission
1300 W Washington St
Phoenix, AZ 85007

Arrowhead Radio & Security dba Hunt Elec
7900 Chicago Ave
South Bloomington, MN 55420


Ascesis Media Ltd
Poole BH14
Oly, UK


Ascesis Media Ltd.
36 Gevis Road
Suite 5 2nd FL
Pine Court, Bournemouth BH1 3DH


Asecones S.A
Av.Calle 24 # 40-51
Bogota, Columbia 00011-0311


Ashlee Tortorici
48 N Park Ave Unit 5
Lombard, IL 60148


Ashum Corp.
PO Box 1569
Lake Dallas, TX 75065-1569


Astron Corporation
9 Autry
Irvince, CA 92618


AT&T
PO Box 5014
Carol Stream, IL 60197-5014

AT&T Mobility
P.O. Box 129
Newark, NJ 07101


Atlantic Communications, Inc
P.O. Box 596
Bandoe, ME 04402


Atlantic Communications, Inc.
4811 Market Drive
Newport News, VA 23607


Atlantic Radio Communications
2011 South Perimeter Road
Ft. Lauderdale, FL 33309


Audiax Communications
611 Hall Street NW
Warren, OH 44483


AV Engineered
5991 Nw 14 St.
Sunrise, FL 33313


Avant-Garde Productions
8 Mape Avenue
Conklin, NY 13748


Avas Flowers
-

Aviation Communications
21 Breezy Way
Georgetown, Cayman Islands KY1, 1002


Avitech, LLC
1206 Punua Way
Kailua, HI 96734


Avlon Industries
1999 N 15the Avenue
Melrose Park, IL 60160


Ayer-Shirley Regional School
141 Washington Street
Ayer, MA 01432


B & E Enterprises
PO Box 918
Duchesne, UT 84021


B and B Radio
P.O. Box 1051
Russellville, AR 72811


B R Communications
2617 Grace Chapel Road
Harrisonburg, VA 22801


B&H Photo
PO Box 28072
New York, NY 10087

B.W.Recycling, Inc
301 W Ansin Blvd
Hallandale, FL 33009


Baker's Electronics & Communication
2627 SW Main Blvd.
Lake City, FL 32025


Ballston Spa Central Schools
70 Malta Avenue
Ballston Spa, NY 12020


Bally's Las Vegas
3645 Las Vegas Blvd
South Las Vegas, NV 89109


BAM Communications
35091 Palestine Road
Alvermale, NC 28001


Bardwell Electronics
PO Box 1091
Vineyard Haven, MA 02568


Bartronics Inc
112 S. 12th Street
Chesterton, IN 46304


Bay Electronics, Inc.
23 East Oak St. S
Sturgeon Bay, WI 54235

Bed Bath & Beyond
27063 Meadow Ridge Dr
Elko, MN 55020


Bella Collina
16355 Vetta Drive
Montverde, FL 34756


Beltronics, Inc.
19 Proctor Hill Rd
Hollis, NH 03049


Benjamin A. Herbert
Kirkland & Ellis LLP
555 South Flower Street
Los Angeles, CA 90071


Benton Ezzell
625 E.Vista Ridge Mall Dr. #1237
Lewisville, TX 75067


BES Industries
11512 Lake Mead Ave
Suite 406
Jacksonville, FL 32256


Best Beverage
Cmac 3355 Marvin Sands Drive
Canandaigua, NY 14424


Best Way Communications LLC
20714 76th Ave W  No.13
Edmonds, WA 98026

Better Communications Co, Inc.
PO Box 850
Heber, AZ 85928-0850


Bexar County For The Performing Arts DBA
115 Auditorium Circle
San Antonio, TX 78205


Big Dog Wireless
2618 Richlands Hwy
Jacksonville, NC 28540


Bill Mason


Billing Solutions, Inc.
PO Box 1136 Glenview
Glenview, IL 60025


BingShu Ma
-


Bird Electronics Corp.
P.O. Box 74148-S
Cleveland, OH 44194-0231


Biser's Radio Service
P.O. Box 2 Lorent
Lorentz, WV 26229

BK Technologies, Inc
7100 Technology Drive
Melbourne, FL 32904


Blackbeard Marine
145 Valois Blvd
Key Largo, FL 33037


Blue Shield of California
PO Box 629014
El Dorado, CA 95762-9014


Board of Equalization
PO Box 942879
Sacramento, CA 83797-2680


BOE


Bolin Communications Inc ProCom
1703  E 50 Street
Texarkana, AR 71854


Bombardier Transportation
700 Beideman Ave
Camden, NJ 08105


Borderland Communications
6417 Alameda Ave
Space C
El Paso, TX 79905

Bosch Security System, Inc.
8601 East Cornhusker Hwy
Lincoln, NE 68507


Bradford Greene
221 Palm Circle
Atlantic, FL 33462


Bradford J Filsinger
2334 S Cypress Bend Drive
Apt 701
Pompano Beach, FL 33069


Brandon C. Buie
813 North Governor
Williams Highway, SC 29532


Brandon Hemstead
1428 Argonne Drive
Green Bay, WI 54304


Brandon Hickey


Brandon Hugh Brown
Kirkland & Ellis LLP
555 California Street
Suite 2700
San Francisco, CA 94104


Brandon Moss
2514 Migues Rd
New Iberia, LA 70560

Brandon Schatz
7280 Hwy 49
New Leipzig, ND 58562


Break Through Communications
3620 Byers Avenue
Fort Worth, TX 76107


Brenntag Southwest Catoosa
5702 E Channel Rd
Catossa, OK 74105


Bridgman Public Schools
9964 Gast Road
Bridgman, MI 49106


Brittany Nelson
311 Sierra Drive
Royse City, TX 75189


Broadcast Depot Corporation
7782 N.W. 46 ST.
Miami, FL 33166


Bronx Communications
2702 Pile Strade  No.2
St Thomas, VI 00802


Broward County Tax Collector
1800 Nw 66th Ave
Suite 100
Plantation, FL 33313

Broward County Tax Collector
115 S. Andrews Ave.
Rm A-100
Fort Launderdale, FL 33301


Brown & Brown
1201 West Cypress Creek Road
Suite 130
Fort Launderdale, FL 33309


Browns Communications Co
3160 State Highway 323 WEST
Henderson, TX 75652


Browns Communications Co
5190 US Hwy 259
Henderson, TX 75652


Bruce Lepak
7364 Good Luck Ln
West Bend, WI 53090


Brunal Air Cargo
Paramount House
Suite 117, Delta Way
Egham, Surrey
TW20 8RX, UK


Bryan Geoffroy
2318 Terre Ruelle
New Iberia, LA 70563


Bryan Rassbach
S8437 Wren Dr.
Eau Claire, WI 54701

Bryant Electric
8817 NW 21 Terrace
Miami, FL 33172

Bryant Radio Supply, Inc
3449 Virgina Ave
Collinsville, VA 24078

Burlington Comm Service Ctr
4735 Williston Rd
Ste 30
Williston, VT 05495

Business Radio Licensing
30251 Golden Lantern
Suite E
Laguna Niguel, CA 92677

Business Radio Sales & Service, Inc.
1418 5th Street
Coralville, IA 52241

Business Radio, Inc
205 N. Volland St.
Kennewick, WA 99336

Business Radio, Inc
Po Box 7266
Kennewick, WA 99336

By Dzign, LLC
5625 Arvilee Street
Suite E
Las Vegas, NV 89118

C & K Communications
216 Lena Street
Nokomis, IL 62075


C C Control
5563 Sepulveda Blvd.
Suite# D
Culver City, CA 90230


Cables For Less
9093 S State Road 39
Mooresville, IN 46158


Caesars Entertainment
Attn: CPHQ-Energy
One Caesars Palace Drive
Las Vegas, NV 89109


Calfee Halter & Griswold LLP
Attn. Joshua M Ryland
The Calfee Building
1405 East Sixth Street
Cleveland, OH 44114


Calfee Halter & Griswold LLP
Attn. Mark Wallace McDougall
The Calfee Building
1405 East Sixth Street
Cleveland, OH 44114


Calfee Halter & Griswold LLP
Attn. Todd R. Tucker
The Calfee Building
1405 East Sixth Street
Cleveland, OH 44114


Calfee, Halter & Griswold LLP
1405 East Sixth Street
Cleveland, OH 44114

California Choice
PO Box 7088
Orange, CA 92863-7088

California Peace Officers' Association
555 Capitol Mall
Suite 1495
Sacramento, CA 95814

California Southwestern Insurance Agency
21 Orchard
Lake Forest, CA 92630

Caltec S.A.C.
Ave Del Pinar 152
Santiago De Surco
Lima, Peru 15038-0000

Cameron Strickland
2569 Honey Clover Ct
Suamico, WI 54313

Candice Staggs
384 Poplar Lane
Warrior, Al 35180

Candra Archbold
208 Brown Street
Greer, SC 29650 US, SC 29650

Canquest Communications
141 Grand Ave. East
Chatham, Canada N7L 1W1

Canteen
Po Box 50196
Los Angeles,, CA 90074


Canyon State Wireless
8 Corral Road
Sierra Vista, AZ 85635


Capitol Region Education Council
111 Charter Oak Avenue
Hartford, CT 06106


Car Comm Inc
10111 Ironwood Road
Suite B
Palm Beach Gardens, FL 33410


Carlos E. Cordova
8631 Waterside Court
Parkland, FL 33076


Carlos Orlando Barban Dieguez
19116 W Lake Dr
Hialeah, FL 33015


Carnero Vitolas, Inc.
11415 Cedar Oak Drive
El Paso, TX 79936


Carolina Communications Inc
207 East Industrial Park Blvd
Florence, SC 29505

Carolyn Pedersen
15751 Sheridan Street
# 110
Ft. Lauderdale, FL 33331


Cartel Communications, Inc.
9415 - 202 Street
Langley, BC V1M 4B5


CASBO
980 E Tahquitz Canyon Way
Suite 103
Palm Springs, CA 92262


Case Technology, Inc.
26 Hayward St
Ipswich, MA 01938


CASEC
7440 Nw 52 St
Miami, FL 33166


Cato Communications
1306 Madeline St.
Commerce, TX 75428


Cazcom, Inc.
17181 Jasmine Street
Victorville, CA 92395


CDW Direct
200 North Milwaukee Avenue
Vernon Hills, IL 60061

Cecomunica
GalleryMezzanine,OficinaM7,Via Ital
PO Box 0831-05555
Punta Paitilla
San Francisco, Republic of Panama


Celina City Schools
585 East Livingston Street
Celina, OH 45822


CEN-COM
9 Independance Drive
Londonderry, NH 03053


Central FL Electric Cooperative Inc
11491 NW 50th Avenue
Chiefland, FL 32626


Central FL Telefibe Comm
885 Lake Myrtle Road
Auburndale, FL 33823


Central Mississippi Communications
P.O. Box 329
Kosciusko, MS 39090


Chad Stojkovich
1187 Halfmoon Gate
Lake in the Hills, IL 60156


Charles Fine
PO Box 958
Alcoa, TN 37701

Charles Weddle
401 Francine Ct.
Orlando, FL 32824


Chemtel Inc.
1350 N. Florida Ave
Tampa, FL 33602


Cherry Hill Hotel Management
2349 West Marlton Pike
Cherry Hill, NJ 08002


Chestnut Ridge Radio Comm Inc
636 Market Street
Johnsonburg, PA 15845


Chicago Processed Fruit Group
6280 W Howard St
Niles, IL 60714


Chickasaw Personal Comm., Inc.
P.O. Box 2556
Ardmore, OK 73402


China General Chamber of Comm-USA
19 E 48th Street, 3rd Floor
New York, NY 10017


Chiu and Lu Tax Office Inc
1641 W Main Street, Suite 306
Alhambra, CA 91801

Christina Hutchinson
11011 Pleasant Colony Dr
Apt 1904
Houston, TX 77065


Christopher Cochran
104 N. Peoria St.
New Holland, IL 62671


Christopher M. Souza
34 Waterworks Way
Irvine, CA 92618


Christopher Wimsatt
12221 122nd St. E
Puyallup, WA 98374


Chrouch Communications
147530 30th Avenue
Remus, MI 49340


Chubb
PO Box 382001
Pittsburgh, PA 15250-8001


Cintas First Aid & Safety
P.O. Box 631025
Cincinnati, OH 45263


Ciscor Acquisitions, LLC
126 West Main Street
Norman, OK 73069

Citation Communication
1855 Indian Road
Suite 207
West Palm Beach, FL 33409


City National Bank
555 South Flower Street
16th Floor
Los Angeles, CA 90071


City of Irvine
PO Box 19575
Irvine, CA 92623-9575


City Of Miramar Fire Rescue
2300 Civic Center Place
Hollywood, FL 33025


City Of Miramar Fire Rescue
14801 SW 27 St
Miramar, FL 33027


Clarence Coney
1005 Damascus Circle
Costa Mesa, CA 92626


Clarity Ventures, Inc.
9442 North Capital Of Texas Hwy
Suite 925
Building I
Austin, TX 78759


CLD-Clever Little Design Limited
48 Bell Street
Maidenhead, Berkshire SL6 1HX GB

ClearComm
105 W 35th Street STE G
National City, CA 91950


Clickback
110 James St.
St. Cahtarines, ON L2R7E8


Clifford Schatz
7535 61st St. SW
New Leipzig, ND 58562


Clovis, Inc.
PO Box 519
Batavia, IL 60510


Club-Hotel Nashville Inn & Suites
2435 Atrium Way
Nashville, TN 37214


CMI Communications
5520 W 190TH St. APT 230
Torrance, CA 90503


CNC Technical Service
3596 Moline Street
Unit 106
Aurora, CO 80010


Code 3 Service
2323 Aztec Rd NE, Ste A
Albuqerque, NM 87107

Cogency Global Inc.
10 East 40th Street
10th Floor
New York, NY 10016


Cole Robert Renaud
-


Collette Travel Service Inc
162 Middle Street
Pawtucket, RI 02860


Collier 2Way, Inc.
3900 Mannix Drive
Suite #107
Naples, FL 34114


Collins Communications Co.
101 North Link Lane
Suite 1
Fort Collins, CO 85024


Colorado Department of Revenue
PO Box 17087
Denver, CO 80236-0006


Comcast
PO Box 71211
Charlotte, NC 28272


Comcast
1585 Waukegan Road
Waukegan, IL 60085-6727

ComEd
PO Box 6111
Carol Stream, IL 60197-6111

Comm Car Services
11235 Lakeview Dr.
Pompano Beach, FL 33071

Comm-lease, Inc dba CL Technologies
2783 Starwood Dr.
Hampstead, MD 21074

Command 1, LLC
53636 Countryside Road
California,, MO 65018

Commercial Communications
6314 E Gravel Avenue
Alexandria, VA 22310

Commercial Gulf Communications, LLC
2430 Vanderbilt Beach Rd
Suite 108
Naples, FL 34109

Commline, Inc.
5563 Sepulveda Blvd.
Culver City, CA 90230

CommScope Technologies LLC
PO Box 9687
Chicago, IL 60693

CommScope Technologies LLC
P.O.Box 96879
Chicago, IL 60693


Commuications International
4450 U.S. 1
Vero Beach, FL 32967


Communicacion Electronica
Sistematizada S
Calzade De Azcapotzalco
La Villa 988 CO


Communication City
8487 NW 54 St.
Miami, FL 33166


Communication Professionals
P.O. Box 550836
Dalla, TX 75355


Communication Specialists Inc.
800 Kings Way
Wake Village, TX 75501


Communication Specialists Inc.
401 Wood Street
Texarkana, AR 71854


Communications & Emergency Products
10404 Cash Road
Suite 100
Bldg E
Stafford, TX 77477

Communications Associates
3343 South Scenic
Springfield, MO 65807


Communications Electronics
P.O. Box 77
Buckeye Lake, OH 43008


Communications Express LLC
7657 Wolford Way
Lorton, VA 22079


Communications Group, Inc dba  Commtech
441 Donelson Pike
Suite 420
Nashville, TN 37214


Communications Plus LLC
84 Salem Turnpike
Norwich, CT 06360


Communications Plus, Inc.
PO Box 296
Ahoskie, NC 27910


Communications Services
2474 Rolfe Rd
Mason, MI 48854


Communications Specialists, Inc
3225 W. Marlette Ave
Phoenix, AZ 85017

Communications Unlimited
452 N. Claremont Ave
Chicago, IL 60612


Communications Unlimited
300 N. Ogden Avenue
Chicago, IL 60607


Company ScanSource Latin America INC
1935 NW 87th Ave
Miami, FL 33172


Complete Wireless Tech
621 C Innovation Circle
Windsor, CO 80550


Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714


Computer Business Solutions, Inc.
PO Box 6398
Ashland, VA 23005


Comserv Services, LLC
1246 Sycamore View Road
Memphis, TN 38134


Comtech 2Way Communications
P.O. Box 654
Eastport, NY 11941

Comtrol Corp DBA Comtrol International
500 Pennsylvania Ave
Irwin, PA 15642


Comunicacion Electronica Sistematizada S
Adolfo Prieto 1351
Col Del Valle, Mexico 03100-0000


Concept Wireless Communications
1232 Capitol Drive
Unit A
Addison, IL 60101


Confirmation.com
-


Connecticut Radio Inc.
1208 Cromwell Ave.
Rocky Hill, CT 06067


Conrad Clarke


Consorcio Hytera   A24
Jose Amado Soler No 14, Serralles
Santo Domingo, Domincan Republic 10127-0


Constant Contact
1601 Trapelo Road
Suite 329
Waltham, MA 02451

Continental Wireless
10455 Vista Park Road
Dallas, TX 75238


Continental Wireless
PO Box 832916
Richardson, TX 75083


Convergence Communications, LLC
PO Box 2782
Hazleton, PA 18201


Cook's Communications
160 N Broadway St.
Fresno, CA 93701


Cook's Communications
-
Houston, TX 77094


Cornelia Van Herel
1430 Pambrooke Lane
Houston, TX 77094


Corporacion Radio Electronica S.A.
3A. Ave 8-66 Zona 14
Guatemala City, Guatemala


Country Malt Group
145 Cane Creek Industrial Park Road
# 175
Fletcher, NC 28732

County of Orange
Attn: Treasurer-Tax Collector
PO Box 1438
Santa Ana, CA 92702


Coverall North America
PO Box 802825
Chicago, IL 60680-2825


COX
PO BOX 53280
Phoenix, AZ 85072-3280


CP Communications
200 Clearbrook Road
Elmsford, NY 10523


Crane Warning Systems Atlanta
1735 Porterton Way
Cumming, GA 30041


Crelosa - Honduras
Col. Tepeyac 2 Cuadras Al Este Mc Donald
Tegucigalpa, Honduras 11101-0000


Crelosa Operador PDT
3A. Ave 8-66 Zona 14
Guatemala City, Guatemala


Cricket Ventures
528 S. Cherry Road
Rock Hill, SC 29732

Crowe LLP
P.O. Box 71570
Chicago, IL 60694


Crowne Plaza
1325 Virginia Ave
Atlanta, GA 30344


Crystal Plus, Inc.
489 Yorbita Rd., Ste A
La Puente, CA 91744


Crystal SMR, Inc.
1601 Neptune Drive
San Leandro, CA 94577


Crystal Springs
PO Box 660579
Dallas, TX 75266


CSCOMS
PO Box 598
Beach Haven, NJ 08008


CSS Mindshare, LLC.
6030 South 58th St.
Lincoln, NE 68516


Custom Global Logistics
PO Box 3330
Northlake, IL 60164

CX Packaging
14408 Iseli Road
Santa Fe Springs, CA 90670


Cynergy Wireless
1463 Combermere Dr.
Troy, MI 48083


Cynergy Wireless
2300 Bellingham Dr
Troy, MI 48083


Cynthia A. Fischer
2220 Manhattan Ave
Manhattan beach, CA 90226


D.H.L. EXPRESS (USA), INC
P.O. Box 4723
Houston, TX 77210


Dai & Associates, P.C.
Times Square Plaza
1500 Broadway,Suite 2200
New York, NY 10036


Dai & Associates, P.C.
1500 Broadway
Suite 2200
New York, NY 10036


Dalton Communications
PO Box 6055
Dalton, GA 30722

Dan Smith
14 N. Winchester Street
Benton, MO 06736


Daniel Edward Smith Jr.
124 Foust Dr.
Sikeston, MO 63801


Daniel Reinhart
PO Box 2126
Mesa, AZ 85277


Daniel T. McKee
1240 Park Ashwood Drive
Apt C
St Charles, MO 63304


Daniel T. McKee
1230 Park Ashwood Drive
APT C
Saint Charles, MO 63304


Daniel Trillaud
-


Daphne Wu


Darden Communications dba DCCI
272 Mountain Ridge Rd
Millbrook, AL 36054

Darien Board of Education
35 Leroy Avenue
Darien, CT 06820


Data Control Network, Inc.
3274 West 96th Place
Hialeah, FL 33018


Data Lab S.A.
Avda. Artigas #1645
Asuncion, Paraguay 01415-0000


Dateck Corp
3803 Eleven Mile Road Bldg
#A
Fort Pierce, FL 34945


Dav El
69 Norman Street
Everett, MA 02149


David Behselich
11403 N. Wauwatosa Rd.
Mequon, WI 53097


David Beland
-


David Brewer
109 S Greenview Ave
Mundelein, IL 60060

David Holt
101 W Maple St.
Washington, IN 47501


Davis Communications
1638 6000 Road
Bartlett, KS 67732


Davis Electronics
617 Hwy 52 By Bass East
Lafayette, TN 37083


Daylight Transport, LLC
PO Box 93155
Long Beach, CA 90809


Dealers Industry Viability Group
c/o Jennifer-Griffith Black
JGBLaw PC
4104 Bellaire Blvd
Houston, TX 77025


Dean Carlson
920 E Shady Way
Arlington Heights, IL 60005


Dean's Commercial Two-Way
P.O. Box 489 Cataula
Cataula, GA 31804


Debra Brooks
3138 S MacGregor Way
Houston, TX 77021

Decatur Electronic Comm
1222 4th Ave Se
Decatur, AL 35601


DecisionQuest, Inc
21515 Hawthorne Blvd.
Suite 720
Torrance, CA 90503-6604


Deckard Enterprises
189 Enders Road East
Quitman, AR 72131


Del Mar Foods
1720 West Beach Street
Watsonville, CA 95076


Dell Business Credit
PO Box 5275
Carol Stream, IL 60197


Delmarva Two-Way Radio, Inc
12636 Sunset Avenue
Unit H-1
Ocean City, MD 21842


Deluxe Business Forms
P.O. Box 742572
Cincinnati, OH 45274


Denese V Inniss LLC
39 Ruffian Drive
Stafford, CA 22556

Denis Chernik
6584 Austin Street, 4t
Rego Park, NY 11374


Department of Airforce
224 Apache Trail
Goodfellow AFB, TX 76908


Department of Navy
2555 Amphibious Drive
Virginia Beach, VA 23459


Department of the Air Force
2744 Malvesti Street
Fort Bragg, NC 28310


Dept of Highway Safety & Motor V
1800 NW 66 Ave
Suite 101
Fort Lauderdale, FL 33313


Deputy Electronics
11172 E US Highway 50
Seymour, IN 47274


Destin Thomas Communications, Inc.
P.O. Box 23276
Ventura, CA 93001


DHL Express
PO Box 4723
Houston, TX 77210-4723

DHL Express USA, Inc.
16592 Collections Center Drive
Chicago, IL 60693


Dial Communications
760 W Ventura Blvd
Camarillo, CA 93010


Diamond Exhibition (Hong Kong)
83 Des Voeux Road
Central Hong Kong, China


Dianique Management
1916 Wright Blvd
Schaumburg, IL 60193


Diego Navas
3315 Commerce Parkway
Miramar, FL 33025


Diego Navas
3950 N 56th Avenue
#213
Hollywood, FL 33021


Dietz Farms
7825 82nd St SW
New Leipzig, ND 58562


Digi-Key Corporation
701 Brooks Ave. South
Thief River Falls, MN 56701

Digi-Key Electronics 3012424
PO Box 250
Thief River Falls, MN 56701-0250


DigiComm Systems
3501 Durazno Ave. Unit #C
El Paso, TX 79905


Digicorp LTDA
Calle Joaquin De Velasco # 444 Esquina P
La Sierra, Bolivia


Digital Sky Wireless, LLC
16400 104 Ave
Orland Park, IL 60467


Direct Messenger Service
P.O. Box 190242
Ft. Lauderdale, FL 33319


Directdata.com
VEC Supply
Po Box 1189
Charottesville, VA 22902


Discount Communications
4199 Coal River Rd.
Alum Creek, WV 25003


Discount Two-Way Radio
555 W Victoria St
Rancho Dominguez, CA 90220

Diversified Communications Group of Ohio
4435 Aicholtz Road, Suite 900
Suite 900
Cincinnati, OH 45245-2038


Diversified Communications Group of Ohio
8549 Montgomery Road
Suite B
Cincinnati, OH 45236


DLS Worldwide
PO Box 932721 RR Donnelley
Cleveland, OH 44193


DME Delivers LLC
PO Box 10979
Daytona Beach, FL 32120


DMR Networks, Inc. dba Callcomm
P.O. Box 745135
Arvada, CO 80006


DocuSign Inc.
221 Main St
Suite 1550
San Francisco, CA 94105


Donna M. Vasu
2432 Ridgeland Dr.
PO Box 236
Avon, OH 44011


Donna Vasu
2636 Center Rd
Avon, OH 44011

Double Tree by Hilton Raleigh Durham Air
4810 Page Creek Lane  Durham
Durham, NC 27703


Duane Carr
1922 Tonieville Road
Hodgenville, KY 42748


Duane Morris Govnmt Strategies LLC
600 Grant Street Suite 5010
Pittsburg, PA 15219


Duane Morris LLP
30 South 17th Street
Philadelphia, PA 19103-4196


Dueane Morris LLP
190 S. LaSalle Street
Chicago, IL 60603


Duff & Phelps Holdings Corporation
55 E. 52nd Street
31st Floor
New York, NY 10055


Dunne Communications, Inc.
204 East Commercial
Anaconda, MT 59711


Durham Communications
725 W. Commerce Ave, Ste. 106
Gilbert, AZ 85233

Durham Communications
4611 E. Virginia Street
Mesa, AZ 85215


Eagle Communications LLC - NV
180 River Street
Elko, NV 89801


Eagle Communications/DBA Radio Network
2 McLaren
Suite D
Irvine, CA 92618


Eagle Communications/DBA Radio Network,
34 Waterworks Way
Irvine, CA 92618


Ean Services, LLC
PO Box 402383
Atlanta, GA 30384


East Allen County Schools
124 State Road 930 E
New Haven, IN 46774


East Mountain Communications Inc
103 North Clinton St.
Poughkeepsie, NY 12601


Eastern Communications
48-14 36th Street
Long Island City, NY 11101

EBAY
-


Echo Global Logistics Inc.
22168 Network Place
Chicago, IL 60673-1221


Ecuatronix CIA. LTDA. (Ecuador)
Azcunaga No. 274 Y Av.
Brasil Quito, Ecuador


Ed Mendez
-


Eddie Aguirre
1721 SW 64th
Miami, FL 33155


Edge Technology Distributors, Inc
2910 Kerry Forest Parkway
Tallahasee, FL 32309


Edgetech Inc.
336 State PL
Escondido, CA 92029


EdgeTech Inc.
1127 E Pennsylvania Ave
Escondido, CA 92025

EdgeTech Wireless
696 Saddleback Way
San Marcos, CA 92078


Edlavitch DCJCC
1529 16th St NW
Washington DC, WA 20036


Eduardo Mendez
Fort Lauderdale, FL 33328


Edward Bonefas
1900 Flower St.
Mchenry, IL 60050


Edward Furey
W347 S9140 Jordan Trail
Eagle, WI 53119


Edward M. Aguirre
1721 Sw 64th
Miami, FL 33155


Edwin Garcia


eFax.com
-

EFW Inc
4700 Marine Creek Pkwy
Forth Worth, TX 76179


EH Publishing Inc.
PO Box 989
Framingham, MA 01701-2000


EH Publishing, Inc. d.b.a. EH Media
111 Speen Street, Ste 200
Framingham, MA 01701


Eklectic Entertainment
2743 Scarborough Drive
Kissimmee, FL 34744


Electric Supply Inc.
PO Box 151657
Tampa, FL 33684


Electrocomm
2648 Lapeer Road
Auburn Hills, MI 48326


Electrocomm
28 N. Saginaw Street
Pontiac, MI 48342


Electroinica Kiaras
Jr.Paruro 1359, Int.166
Lima, Peru

Electronic Communications of WV, Inc.
408 Old Goff Mt. Road
Cross Lanes, VW 25313


Electronic Design & Development
5072 28TH Place S.W.
Naples, FL 34116


Electronic Search, Inc.
5105 Tollview Dr
Suite 245
Rolling Meadows, IL 60008


Electronic Services Inc.
PO Box 474 8800 State Route 34
Winfield, WV 25213


Electropower Utility Sales Co.
7765 S.W. 87th Ave
Miami, FL 33173


Embassy Suites by Hilton Charlotte Uptow
401 East Martin Luther King Jr. Blvd
Charlotte, NC 28202


Employment Development Department
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280


Energy Telecommunications
and Electrical
3341 Regent Blvd
Suite 130-325
Irving, TX 75063

Enlight Communication
2541 S. University Drive
Davie, FL 33324


Entelec
3341 Regent Blvd
Irving, TX 75063


Entergy Services, LLC
27780 Blue Star Memorial Hwy
Covert, MI 49043


Enterprise Tolls
P.O. Box 30
Roslyn Heights, NY 11577


Enterprise Wireless Alliance, Inc
2121 Cooperative Way
Suite 225
Herndon, VA 20171


ER2 Image Group
110 Ridge Ave
Bloomingdale, IL 60108


Eric Michael Franks
948 Old Highway 68
Sweetwater, TN 37874


ERS-OCI Wireless LLC
PO Box 110
Ligonier, IN 46767

ERS-OCI Wireless LLC
2331 Fortune Dr
Suite #210
Lexington, KY 40509


ESHIPUSA
2240 Palm Beach Lakes Blvd
Suite 303
West Palm Beach, FL 33409


ESP Wireless Tech-Axiom
3330 Pollux Ave
Las Vegas, NV 89102


Euler Hermes ACI
Financial Dept 800 Red Brook Blvd.
Owings Mills, MD 21117


Everett Public Schools
2222 Everett Ave
Everett, WA 98201


EWA Enterprise Wireless Alliance
2121 Cooperative Way
Suite #225
Herndon, VA 20171


Exhibivent LLC
1121 Palmer Court
Crystal Lake, IL 60014


Exhibivent LLC
7322 Gleneagle Circles
Village of Lakewood, IL 60014

Expeditors Cargo Insurance Brokers
1015 3rd Ave
Seattle, WA 98104


Expeditors Intl-LA
12200 S. Wilkie Avenue
Suite 100
Hawthorne, CA 90250


EXPO Logic
553 Foundry Rd, East
Norristown, PA 19403


Express Radio, Inc.
10850 Wiles Road
Coral Springs, FL 33076


Falcon Direct, Inc
36-20th Avenue NW
Birmingham, AL 35215


Falls of Pembroke
13651 NW 4th Street
Hollywood, FL 33028


Falmouth School Department
51 Woodville Rd
Falmouth, ME 04105


Fast Radios
941 High Point Drive
Naples, FL 34103

Fastsigns
4070 N. Belt Line Rd, 118
Irving, TX 75038


Fatima Garcete
1750 FM423
Apt 456
Frisco, TX 75033


Fatima Garcete
906 Allen Street
Apt 1314
Dallas, TX 75204


Fatima Justina Leonor Garcete


Fayette Electronics & Communications
12251 175th Street
Fayette, IA 52142


FCCI Insurance Group
PO Box 405563
Atlanta, GA 30384


FedEx
PO Box 1140
Dept. A
Memphis, TN 38101-1140


FedEx
P O Box 660481
Dallas, TX 75266-0481

Fedex Ground Cargo Claims
100 Omega Drive
Pittsburgh, PA 15205


Fedex National Ltl
PO Box 95001
Lakeland, FL 33804-5001


Ferrocariles De Antogasta
Bolivar No. 255 PO Box S-T
Antofagasta, Chile


Final Touch Interiors, Inc.
1835 E Hallandale Beach Blvd
Unit #139
Hallandale, FL 33009


Fine Communications
PO Box 958 Alcoa,
Alcoa, TN 37701


Finnegan Henderson Farabow
Garret & Dunner LLP
Attn. Christopher T Blackford
901 New York Avenue, NW
Washington, DC 20001


Fiplex Communications, Inc.
7331 N.W. 54 Street
Miami, FL 33166


Fiplex Communications, Inc.
Drawer 2346, PO BOX 5935
Troy, MI 48007-5935

Fire Ranger
4009 NE 6 Ave
Fort Lauderdale, FL 33334


First Responder Communication
8262 W. Portland Ave
Littleton, CO 80128


Fisher Wireless Services, Inc.
14530 S Commercial Street
Blythe, CA 92225


Flanigan Communications LLC
109 E Woodsfield Street
Norton, KS 67654


Flashbay Inc.
569 Clyde Avenue
Suite 500
Mountainview, CA 94043


Fleet Connect Inc.
PO Box 4031
Sanford, NC 27331


Fleetistics
2604 Cypress Ridge Blvd,
Suite 101
Wesly Chapel, FL 33544


Flint Hills Communications, LLC
1125 Westpost Drive
Manhattan, KS 66502

Flood Brothers
PO Box 4560
Carol Stream, IL 60197-4560

Florida Department of Revenue
5050 W Tennessee Street
Tallahassee, FL 32399

Florida Department of State
500 South Bronough Street
Tallahassee, FL 32399-0250

Florida Department of Transportation
PO Box 880029
Boca Raton, FL 33488

Florida Dept of Revenue
Office of General Counsel
P.O. Box 6668
Tallahassee, FL 32314

Florida Dept of Revenue/State
5050 W Tennessee St
Tallahassee, FL 32399

Florida Division of Corporations
The Centre of Tallahassee
2415 N Monroe Street
Suite 810
Tallahassee, FL 32303

Flower City Communications
1848 Lyell Ave.
Rochester, NY 14606

Force Transport
PO Box 450356
Fort Laundersale, FL 33345


Forte Comunicaciones SA DE CV
Ave.Lazaro Cardenas 2932 Int B US


FPL
General Mail Facility
Miami, FL 33188


Franchise Tax Board
Attention Bankruptcy
PO Box 2952
Sacramento, CA 95812-2952


Frank Dombrowski
11430 NW 29th Place
Sunrise, FL 33323


Frank Sampedro
12639 Belleflower Lane
Fredericksburg, VA 22079


FreCom Inc
P.O. Box 22
West Grove, PA 19390


Freeborn & Peters LLP
311 South Wacker Drive
Suite 300
Chicago, IL 60606

Freedom Communication Technologies
2002 Synergy Drive
Suite 200
Kilgore, TX 75662


Freeman
841 Joseph E Lowery Blvd N W
Atlanta, GA 30318


Frontier Radio
212 Carpenters Union Way
Suite 800
Las Vegas, NV 89119


Gabriel Stanhope
62 Bedford St. #1
Waltham, MA 02453


Garfield Adrian Wilson
21011 Osterman Rd Apt #A105
Lake Forest, CA 92630


Garrick Brian Vanderwal
1340 Baur Blvd
Saint Louis, MO 63132


Garvin Promotion Group LLC
7405 East Monte Cristo Ave.
Scottsdale, AZ 85260


Gary M. Schofield
822 NE 115TH Street
Seattle, WA 98125

Gary Rose
115 National Ave Ste A
Bremerton, WA 98312


Gately Communications
501 Industry Drive
Hampton, VA 23661


GATT Communications, Inc.
20 E. 49th St 5th Fl
New York City, NY 10017


GCSEAC, Inc.
200 Sellers Street
Martinsville, VA 24112


Gem Electronics of Monmouth, Inc.
400 West Harlem
Monmouth, IL 61462


General Communications
2880 Commerce Park Drive
Madison, WI 53179


General Communications
5157 Anton Drive
Madison, WI 53719


General Services Administration
P.O. Box 979009
Saint Louis, MO 63197

George Spencer
9083 Moriset Ct
Delray Beach, FL 33446


Georgia Two-Way, Inc.
1206 GA Hwy 30 West
Americus, GA 31719


Gift of Life
-


GigaParts, Inc.
PO Box 11367
Huntsville, AL 35814


Gila Electronics-Axiom
2481 E. Palo Verde Street
Yuma, AZ 85365


Gillard Construction & Communication
1004 San Gabriel Ave
Henderson, NV 89002


Gina Gardenhire
875 North Mill Street, Ste A
Lewisville, TX 75057


Glades Investments Group Intl
8590 Nadmar Avenue
Boca Raton, FL 33434

GLB Parts
Gilson Leonarczyk Barbosa
Rua Maria da Luz Rocha Belao, 404

GLB Solutions
PO Box 228354
Miami, FL 33222

Gleisy L Sopena
5550 Nw 192 Ln
Miami Gardens, FL 33055

Glen Goebel
700 W Rock Place, Glendale, WI 53209 US
Glendale, WI 53209

Global Experience Specialist,B of A
P.O. Box 96174
Chicago, IL 60693

Global Experience Specialists, Inc.
7000 Lindell Road
Las Vegas, NV 89118

Global Technical Systems
2270 W. Morton Ave
Jacksonville, IL 62650

Global Test Equipment
1424 Centre Circle
Downers Grove, IL 60515

GMRS Outlet, LLC
2580 Simons Road
Oswego, IL 60543


GMRS Outlet, LLC
203 Lizska Lane
Owego, IL 60543


GnetworksUSA

-


GoDaddy.com, LLC
14455 N Hayden Road
Ste 100
Scottsdale, AZ 85260


Goin' Mobile, LLC dba Crystal Clear Co
690 Saratoga Rd
#130
Burnt Hills, NY 12027


Goodheart Brand Speciality Food Co.
11122 Nacogdoches Road
San Antonio, TX 78217


Google Ads


Google*Youtube TV
-

GoToWebinar


Government Contract Consultant LLC
8762 Berline Drive
San Diego, CA 92119


Government Wireless Tech & Comm
4109 Olney-laytonsville Road
Olney, MD 20832


Governor's Hurricane Conference
1401 Maclay Commerce Drive
Tallahassee, FL 32312


GraCom Solutions LLC
42 County Road 1495
Cullman, AL 35058


Grant Reade
7 2nd St.
Yorkville, NY 13495


Graystone Partners, LLC.
5151 N Oracle Rd
Suite 209
Oro Valley, AZ 85704


Greater California Fire Sprinkler
P.O. BOX 402
Yorba Linda, CA 92885

Greenleaf Foods,  SPC
3901 7th Avenue South
Seattle, WA 98108


Greg Dittlinger
242 Bland Ave
Benton, MO 63736


Greg Lieber
11949 Shallowbrook Drive
Saint Louis, MO 63146


Greg Pickarski
5250 Pleasure Island Rd
Orlando, FL 32809


Gregg Frey
2303 Sir Edward Lane
Maryville, TN 37803


Gregg Pruitt
3315 Commerce Parkway
Hollywood, FL 33025


Gregory Dittlinger
242 Bland Ave. Be
Benton, MO 63736


Gregory H Bowswell
412 Roosevelt Ct
Ventura, CA 93003

Gregory J Pruitt
PO Box 53031
Knoxville, TN 37950


Gregory Lieber
11949 Shallowbrook Drive
St. Louis, MO 63146


Gregory Williams
1720 4th Ave S
Seattle, WA 98134


Groton Dunstable School District
344 Main Street
Groton, MA 01450


Groups Meetings Incentives, Inc.
1700 Niagara Lane
Suite 100
Minneapolis, MN 55447


Grupo Atayan S.A. de C.V.
Fujiyama 142 Col. Las Aguilas
Alvaro, Obregon, CDMX CP 01710


GTS Radio-d/b/a Air Comm, Inc
4840 S. 35th Street
Phoenix, AZ 85040


H2O Digital Marketing
9011 Leslie Street Suite 204
Richmond Hill, ON L4B 3B6

Hall Prangle & Schoonveld, L.L.C.
200 South Wacker Drive
Suite 3300
Chicago, IL 60606


Hampton Inn & Suites
10990 Marks Way
Hollywood, FL 33025


Harmer Radio & Electronics, Inc
300 Hoohana Street
Kahuiui, HI 96732


Harris Corp. Public Saftey And Prof Comm
PO Box 9001
Melbourne, FL 32909


Hartford Healthcare
189 Storrs Road
Manchester Center, CT 06250


Hartford Insurance Co


Harty and Moore Radio
2100 E. Blackstock Rd.
Roebuck, SC 29376


Haynes Communications
24261 S 1250 Rd
Moundville, MO 64771

Hazardous Material Compliance Inc
PO Box 520596
Miami, FL 33152


HC Global
358 Main Street North
Huntingdon, PA 15642


Heywood Hospital
242 Green Street
Gardner, MA 01440


Hi-Tech/SMR Communications
255 Bell Road
Suite A
Niles, MI 49120


HIFI Sound Connection
-


HighJump - Accellos Inc
90 S Cascade Avenue
Suite 1200
Colorado Springs, CO 80903


Highland Wireless Services, LLC
4400 N. Federal Hwy
Boca Raton, FL 33431


Hilcraft
P.O Box 110687
Hialeah, FL 33011

Hilton Dallas Lincoln Centre
5410 LBJ Fwy
Dallas, TX 75240


Hilton Fort Lauderdale Beach Resort
505 N Ft Lauderdale Beach Blvd.
Fort Lauderdale, FL 33304


Hilton Garden Inn
Albany, NY 12206


Hinckley Springs
PO Box 660579
Dallas, TX 75266-0579


Hitech Radio Communications
17306 NW 74th ave
Apt 101
Hialeah, FL 33015


HMS Motorsport
119 Bevan Dr.
Mooresville, NC 28115


Ho Kyung Jo


Holst v. Patten
P.O. Box 102-1000
San Jose, Costa Rica

Holy Rosary
770 Aloha St
Edmonda, WA 98020


Homeland Safety Systems
534 Caudron Lane
New Iberia, LA 70560


Hotel Indigo Waterfront Place
1028 13th Street
Everett, WA 98201


Hotel Preston
733 Briley Parkway
Nashville, TN 37217


Howard Newman
2307 E Redwood
Chandler, AZ 85286


HRO, Inc.dba Ham Radio Outlet
933 N. Euclid Street
Anaheim, CA 92801


HRO, Inc.dba Ham Radio Outlet
110 Tampico, #110
Walnut Creek, CA 94598


HTY North America, Inc.
320 International Pkwy
Sunrise, FL 33325

Hub City Technical
98 Malibu Drive
Spartanburg, SC 29303


Hugh Cullin
7344 East Hinsdale Drive
Centennial, CO 80112


Hunter Romero
102 Portsmouth Dr.
Broussard, LA 70518


Hydro Backflow
1418 S Azusa Ave #4055
West Covina, CA 91791


Hytera - America Canada


Hytera - America Latina
3315 Commerce Pkwy
Miramar, FL 33025


Hytera America
3315 Commerce Parkway
Miramar, FL 33025


Hytera America - DR
Jose Amado Soler No 14, Serralles
Santa Domingo, DM 10127

Hytera America Inc.
320 International Pkwy
Sunrise, FL 33325


Hytera Co., Ltd. (Russia)
-


Hytera Comm. America (West) Inc.
8 Whatney
Unit 200
Irvine, CA 92618


Hytera Comm. America (West), Inc.
8 Whatney
Unit 200
Irvine, CA 92618


Hytera Communicacoes do Brasil Ltda
Al Mamore, 535  18o Andar  Sala 1801
Alphaville Industrial Barueri
San Paolo, Brasil


Hytera Communications (Australia) PTY LT
53 Brandl St.
Queensland, Australia 04113-0000


Hytera Communications (Canada)
11-100 Leek Crescent
Richmond Hill, ON L48 3E6, CA


Hytera Communications (Hong Kong)
Company Limited
Unit 10 on 22nd Floor Ricky Centre
No 36 YIP Street
Kowloon, Hong Kong

Hytera Communications (U.K.) Co.Limited
939 Yeovil Road
Slough, Berkshire SL1 4NH


Hytera Communications Corp. Limited
Hytera Tower
Hi-Tech Industrial Park North
9108#Beihuan Road, Nanshan District
Shenzhen, Guangzhou China


Hytera Communications Corp., Ltd.
Shenzhen High-Tech Industrial Park
North Beihuan Road
Nanshan District
Shenzhen, China


Hytera Communications Corporation Ltd
HYT Tower, Shenzhen High Tech Industrial
Nanshan District Shenzhen, P.R.C.,, Chin


Hytera Communications(Canada) Inc.
11-100 Leek Crescent
Richmond Hill, Canada L4B 3E6


Hytera Comunicacoes do Brasil Ltda.
Rua Florida, 1703, CONJ 81
Brazil CP 04565-001


Hytera IL
1916 Wright Blvd
Schaumburg, IL 60193


Hytera Mobilfunk GmbH
Fritz-Hahne-Strasse 7
Bad Munder, Germany 31848

Hytera Mobilfunk GMBH
Sucursal Del Peru
Av. Benavides 1238 Oficina 401 Mira
Lima, Peru


Hytera Mobilfunk GmbH Sucursal del Peru
Av. Alfredo Benavides 1238
Miraflores, Peru


ID Radios
La Capitania 80 Oficina 218
Las Condes, Chile


ID-Tech Solutions
505 East County Line Rd
Lakewood, NJ 08701


IE Communications
1340 Baur Blvd
Saint Louis, MO 63132


IECESC
806 Barbara Drive
Muldrow, OK 74948


Illinois Department of Revenue
P.O. Box 19006
Springfield, IL 62794


Illinois Dept of Revenue
P O Box 19035
Springfield, IL 62794

Illinois Dept. of Revenue
PO Box 19030
Springfield, IL 62794-9030


Illinois Secretary of State
100 W Randolph
Chicago, IL 60601


Illinois Secretary of State
213 State Capitol
Springfield, IL 62756


IMEQ - Industrial Material & Equipment,
8105 N.W. 29th Street
Miami, FL 33122


Impact Radio Accesories
1290 St. Paul Street
Suite 309
Kelowna, VIY 2C9 Canada


In-Line Two Way Radio
31858 Castaic Road  No. 143
Castaic, CA 91384


Independent Studio Services
9545 Wentworth Street
Sunland, CA 91040


Indian Community School
10405 W Saint Martins Road
Franklin, WI 53132

Indianapolis Communications, Inc.
245 North Range Line Road
Carmel, IN 46032


Industrial Communications
16610 E Sprague Ave
Veradale, WA 99037


Industrial Communications
350 NW 215 St
Miami, FL 33169


Industrial Communications LLC
1720 4th Ave S
Seattle, WA 98134


Industrial Electronics
1009 Madison Avenue
Scranton, PA 18510


Industrial Training Center
4281 NW 167th Street
Miami, FL 33055


Infinity Wireless, Inc.
9494 Hemlock Lane N
Maple Grove, MN 55369


Informa Business Media
24654 Network Place
Chicago, IL 60673

Ingenious
Calzade de Azcapotzalco
La Villa 988 Colnia Industria
Vallejo, Mexico City MX


InnerWorkings
7503 Solution Center
Chicago, IL 60677-7005


Innovera Limited
6007 Plum Isle Way
Tamarac, FL 33321


Insight Direct USA, Inc.
910 W. Carver Road
Suite 110
Tempe, AZ 85284


Insight Global
P.O. Box 198226
Atlanta, GA 30384


Insitel S.A
Calle 144 # 21 - 44
Bogota, Columbia


Integrated Circuits
806 Cedar
Yukon, OK 73099


Integrity Communications & Electronics,
1322 East County Road 100
Kokomo, IN 46901

Intellitech Wireless Systems
20725 Ne 16 Ave A-44
Miami, FL 33179


Intepla S.R.L.
Calle 14 No. 1286
La Plata, Argentina


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


International Agri-Center,Inc.
4500 South Laspina St
Tulare, CA 93274


International Paper
3904 W. Ferguson Road
Ft. Wayne, IN 46809


International Radio LLC
14651 Biscayne Blvd
# 101
Miami, FL 33181


International Video Comm. LLC
15239 SW 31st Street
Miami, FL 33185


Interstate Comm. & Electronics
652-D State Street
Beaver, PA 15009

Inversiones En Tecnologia I.T.S.A
P.O. Box 102-1000
San Jose, Costa Rica


Ion, Inc.
11550 Stillwater Blvd N #123
Lake Elmo, MN 55042


Iowa Department of Revenue
PO Box 10412
Des Moines, IA 50306-0412


Ira Knigin
2866 Clubhouse Road
Merrick, NY 11566


Irvine Office and Storage
4540 Campus Drive, Ste. 100
Newport Beach, CA 92660


Irvine Ranch Water District
PO Box 51403
Los Angeles, CA 90051-5703


ISD 197 School Age Care
1979 Summit Lane
Mendota Heights, MN 55118


ISE, S.A. DE C.V.
Col. San Francisco
San Salvador, El Salvador

Israel Pagan JR
3865 NW 115th Terrace
Sunrise, FL 33323


J & A Communications, LLC
4704 N. 550 W.
Fairland, IN 46126


J & K Communications, Inc
222 South Towerview Drive
Columbia City, IN 46725


J & R Comm. & Electronics, Inc.
P.O. Box 305
Baldwyn, MS 38824


J & S Communications, LLC
2701 Stringtown Road
Evansville, IN 47711


J&H Radio
191 Belleville Ave
Belleville, NJ 07109


J.J. Keller & Associates, Inc.
PO Box 6609
Carol Stream, IL 60197-6609


JA Communications Enterprises LLC dba Fi
505 Airline Dr.
Coppell, TX 75019

Jackson Communication Service, LLC
1309 E Ridgewood Road
Jasper, AL 35504


Jackson Lewis P.C.
75 Park Plaza
Boston, MA 02116


Jacob Miller
9947 Kilternan Rd.
Pineville, NC 28134


Jaguar/Land Rover Newport BCH
1540 Jamboree Rd
Newport Beach, CA 92660


James Atkinson
47 Robinson Road
Bethnal Green, London E2 9LX


James F. Pingitore
10 Locust St
Angola, NY 14006


James Lambrecht
2824 West 102nd Place
Evergreen Park, IL 60805


James M. Reville
7 Butternut Rd
Cheektowaga, NY 14227

James Whitehead
5122 Running Doe Drive
Suwanee, GA 30024


Jamie Hughes
6962 Treemont LN NE
Bremerton, WA 98311


Janet Garcia
7610 Stirling Rd
G-108
Hollywood, FL 33024


Jani-Kinf of IL
2791 Monentum Place
Chicago, IL 60689-5327


Jannine Herrera Corea
2259 SW 80 Terrace
Miramar, FL 33025


Jay Hsieh


JDC Atkinson
-


Jeannie Jones

Jeff Hill
416 Brackett St.  S
Swansea, IL 62226


Jeffery S. Hill
416 Brackett St
Swansea, IL 62226


Jesus Alberto Soberon
2423 Harding St.
Hollywood, FL 33020


Jiaping Ma
-


JLB Florida
600 W. Hillsboro Blvd
Suite 130
Deerfield Beach, FL 33441


Jocelyn Zhong
-


Joel Mills
2111 Ivy Cove
Katy, TX 77494


Joey Gabriel
1608 W Terra Mar Drive
Pompano Beach, FL 33062

John Butler
44 Park Ave
Wethersfield, CT 06109


John Clark
4847 California Ave SW
Unit 305
Seattle, WA 98116


John Gabriel
951 Nw 51st Pl
Suite #B
Fort Launderdale, FL 33309


John Hickey
26633 S. Anna Ln
Monee, IL 60449


John Marcel
60 Lilac St.
Penacook, NH 03303


Johnny Shih, CPA
21777 Ventura Blvd #246
Woodland Hills, CA 91364


Johnson Controls Security Solutions
P.O. BOX 371967
Pittsburgh, PA 15250-7967


Johnson Morgan & White
6800 Broken Sound Pkwy
Suite 201
Boca Raton, FL 33487

Jomtel Telecommunicacions SA de CV
Laureles No.46
Col.Jardines de Atizapan
Atizapan de Zaragoza
Estado de Mexico, CP 52978


Jomtel Telecomunicaciones SA de CV
Laureles No 46  Col Jardines De Atizapan
Mateos, Mexico 52978-0000


Jon Evans
-


Jonathan Evans
-


Jonathan Koorsen
1448 W Montrose Ave
Apt 2E
Chicago, IL 60613


Jose L. Rodriguez
Pompano Beach, FL 33063


Jose Luis Rodriguez
-


Jose Rivera
6191 Orange Drive
Suite 4466
Davie, FL 33314

Joseph George Froehlich
2009 Boulder Dr Plano TX 75023 US
Plano, TX 75023


Joshua L. Simmons
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022


JPJ Electronic Communications Inc
1 W. Whitesboro St
Yorkville, NY 13495


JT&T Radio Solutions, LLC
375 S Jerome Drive
Wasilla, AK 99654


JurisLogic LLC
25 NW 23rd Place
Suite 6, PMB 169
Portland, OR 97210


K&J Landscape Services
4540 Campus Drive
Newport Beach, CA 92660


K.R. Nida Corp
3827 Foothill Blvd
La Crescenta, CA 91214


Ka-Comm Inc.
326 South Clark Street
Salina, KS 67401

Karon Rutsch
5 Roeper Dr.
Saint Peters, MO 63376


KC Wireless, Inc
1507 W. 23rd Street
Independence, MO 64050


Keller Communications / Clear Call
13465 Midway Rd. Suite 201
Dallas, TX 75244


Keller Communications / Clear Call
4020 McEwen
Suite #165
Dallas, TX 75244


Kelley Communications, Inc.
1902 N. Country Club Drive
Mesa, AZ 85201


Kelly Tractor
2801 Reese Road
Davie, FL 33314


Kenneth J. Brody
PO Box 68
Cary, NC 27513


Kenneth L.Williams
5046 Tennessee Capital Blvd
Tallahassee, FL 32303

Kenny Adamson
20805 119th Ave SE
Kent, WA 98031


Kerr Communications
PO BOX 69
Plains, MT 59859


Kevin Barry
13262 SE 43rd PL
Bellevue, WA 98006


Kevin Nolan
2725 Sandstone Dr
Grapevine, TX 76051


Keystaff Inc
PO Box 4249
Saint Paul, MN 55104


Khavarian Enterprises, Inc D/B/A Vision
P.O. Box 598
Lakewood, CA 90714


Khavarian Enterprises, Inc D/B/A Vision
4501 E Pacific Coast Hwy
Long Beach, CA 90804


Kimberly Belew
122 Mt. Pisgah Rd
Bradford, TN 38316

King Freight (USA) Inc.-California
10900 E 183rd St
Suite 110
Cerritos, CA 90703


King Freight New York Inc
1099 Wall St.
Suite 349
Lyndhurst, NJ 07071


King of Construction
1781 Fargo Blvd.
Geneva, IL 60134


Kirkland & Ellis LLP
Attn. Brandon Hugh Brown
555 California Street
Suite 2700
San Francisco, CA 94104


Kirkland & Ellis LLP
Attn. Benjamin A. Herbert
555 South Flower Street
Los Angeles, CA 90071


Kirkland & Ellis LLP
Attn. Adam R. Alpert
555 California Street
Suite 2700
San Francisco, CA 94104


Kirkland & Ellis LLP
Attn. Joshua I. Simmons
601 Lexington Avenue
New York, NY 10022


Kirkland & Ellis LLP
Attn. Akshay S. Deoras
555 California Street
San Francisco, CA 94104

Kirkland & Ellis LLP
Attn. Amir Freund
333 Hillview Avenue
Palo Alto, CA 94304


Kirkland & Ellis LLP
Attn. Barbara Nora Barath
555 Californis Street
Suite 3700
San Francisco, CA 94104


Kirkland & Ellis LLP
Attn. Benjamin Aaron Yaghoubian
2049 Century Park East
Los Angeles, CA 90067


Kirkland & Ellis LLP
Attn. Christopher Lawless
555 South Flower Street
Los Angeles, CA 90071


Kirkland & Ellis LLP
Attn. David Rokach
300 North LaSalle Street
Chicago, IL 60654


Kirkland & Ellis LLP
Attn. Justin Singh
555 South Flower Street
Los Angeles, CA 90071


Kirkland & Ellis LLP
Attn. Katherine M. Burke
655 Fifteenth Street, N.W.
Washington, DC 20005


Kirkland & Ellis LLP
Leslie A. Schmidt
601 Lexinghton Ave
New York, NY 10022

Kirkland & Ellis LLP
Attn. Megan Margaret New
300 North LaSalle Street
Chicago, IL 60654


Kirkland & Ellis LLP
Attn. Michael W. De Vries
555 South Flower Street
Los Angeles, CA 90071


Kirkland & Ellis LLP
Attn. Natalie Flechsig
555 Californis Street
San Francisco, CA 94104


Kirkland & Ellis LLP
Attn. Reza Dikhanchy
555 Californis Street
San Francisco, CA 94104


Klein Electronics
349 N Vinewood St
Escondido, CA 92029


KNect365 US, Inc
PO Box 419290
Boston, MA 02241-9290


Koepplin Farms
7874 Hwy 49
New Leipzig, ND 58562


Konica Minolta
P.O. Box 41602
Phildelphia, PA 19101

Kosher Food Depot
1279 42nd Street
Brooklyn, NY 11219


Kristen Pope, LLC
PO Box 391
Victor, ID 83455


Kuntz Farms
6765 66th St SW
Elgin, ND 58533


Kurt Whitlock Associates, Inc.
1437 Hamlin Ave
Saint Cloud, FL 34771


KX Group Inc
18750 Colima Rd, Suite E
Roland Heights, CA 91748


L & B Electronics
113 Midway Rd.
Eldon, MO 65026


L & W Emergency Equipment, Inc.
332 South Main Street
Lawrenceburg, KY 40342


Ladycomm
P.O. Box 1721
Melrose, FL 32666

Laird Technologies
1181 Momentum Place
Chicago, IL 60689


Lakeland Communications
P.O. Box 205
Wadsworth, IL 60083


Lakeland Communications
P.O. Box 820
Lake Villa, IL 60046


Lannon Stone Products Inc
N52 W23096 Lisbon Rd
Sussex, WI 53089


Lasuca Farm LLC
6092 Resweber Hwy
Saint Martinville, LA 70582


Lattice Global Service SA
-


Laura Cheshire
6 Merriwood Lane
Green Brook, NJ 08812


Lauttamus Communications
1334 Cove Hill Road
Weirton, WV 26062

Law Offices of Richard S. Cohen LLC
-


LDS Cleaning & Maintenance
PO Box 292648
Fort Launderdale, FL 33329


Leann Rodriguez
1049 Acorn Ln
Burleson, TX 76028


Leann Rodriguez
905 Walnut St
Burleson, TX 76028


Leavitt  Commuincations, LLc
7508 N Red Ledge Drive
Paradise Valley, AZ 85253-2850


Legacy Office Solutions
754 Jamaica Avenue
Brooklyn, NY 11208


Leischner Electric Inc. dba Unicom
3811 Lockport St Suite 1
Bismarck, ND 58503


Lenovo Inc.
P.O. Box 643055
Pittsburg, PA 15264

Leonard Christopher Gay
8468 NE 170th St
Kenmore, WA 98028


Leonardo Guevara
4404 Sw 160th Avenue
Apt #830
Hollywood, FL 33027


Level One Excavating
3500 Global Drive
Bismarck, ND 58501


Levick Strategic Communications, LP
1900 M Street
NW Washington, DC 20036


LG Communications & Service
147 Swansea Mall Drive S
Swansea, MA 02777


Libarcom Group Inc.
Weston, FL 33326


Liberty Mutual
PO Box 85834
San Diego, CA 92186-5834


Lichterman Technical Services
116 S.W. 2nd Ave.
Hallandale, FL 33009

Lincoln Land Communications
1326 N. Kickapoo
Lincoln, IL 62656


Linda J. Harmon
2831 Lakeshore Drive
Saint Joseph, MI 49085


Link America LLC
3002 Century Drive
Rowlett, TX 75088


Link MCS LLC
600 East Centre Park Blvd
De Soto, TX 75115


LinkedIn


Lintong Qi
3315 Commerce Pkwy
Hollywood, FL 33025


Logistic Solutions
12523 Limonite Ave
Suite 440-391
Mira Loma, CA 91752


Logistica Humanitaria
Tread well Lp. 1122,
Clayton  Ciudad de, Panama

Logos Professional Law Corp
34 Executive Park
Suite 275
Irvine, CA 92614


Loudoun County Public Schools
21000 Education Court
Suite #313
Ashburn, VA 20148


Louisiana Department of Revenue


Luis Hochnadel
-


Luis Ibarra


Mace Incorporated
5821 Arrowhead Drive
Suite 101
Virginia Beach, VA 23462


Madawaska School Department
328. St. Thomas Street
Suite 201
Madawaska, ME 04756


Magic Colors Painting, Inc.
PO Box 87376
Carol Stream, IL 60188

Magnolia Av
-


Magycorp S.A.
Calle Cub Scout #41, Ensanche Naco, DN,
Santo Domingo, Dominican Republic


Maine Radio
PO Box 7264
Scarborough, ME 04070


MaineStream Solutions LLC
15 Crovemount Lane
Lewiston, ME 04240


Maison Moving
1371 Santa Fe Dr
Tustin, CA 92780


Majestic Fire Protection
4804 Laurel Canyon Blvd.
Suite 757
Valley Village, CA 91607


Map Your Show
PO Box 638886
Cincinnati, OH 45263-8886


Marcus Communications LLC
PO Box 1498
Manchester, CT 06045

Maria Brancaccio-Fleet
80 Willington Ave
Stafford Springs, CT 06076


Marine Imaging Systems S.A.
Avda. Barros Arana 333 Caleta Amarilla
Concon, Chile


Mark Cline
1016 Lila Drive
Murfressboro, TN 37128


Mark Greenlee
16279 Dutch Barn Drive
Lakeville, MN 55044


Mark Jordan
31622 N Blackfoot Dr
San Tan Valley, AZ 85143


Mark Maynard
271 Thornapple Court
Delaware, OH 43015


Mark Rosen
80 Jonathan Drive
Mahopac, NY 10541


Marlin Business Bank
PO Box 13604
Philadelphia, PA 19101-7155

Marlin Capital Solutions
300 Fellowship Road
Mount Laurel, NJ 08054


Marriot Business Services
P.O. Box 402642
Atlanta, GA 30384


Martha Cleaning Services
8449 Lakeview Trail
Parkland, FL 33076


Martin Gregory Bleck
N9220 Dohm Dr Apt 2 Belleville WI 53508
Belleville, WI 53508


Mary McIlquham
2821 12th St.
Eau Claire, WI 54703


Matt Lunati
650 N. Penrod Road #175
Show Low, AZ 85901


Matthew Bussey
7531A Byron Place
St. Louis, MO 63105


Matthew Casares

Matthew John Risley
2133 Valley Rd.
Oceanside, CA 92056


Matthew McPeak
1405 Ridge Court
Oakland Twp, MI 48306


McCarter Communications
1810 Hammer Road
Dandridge, TN 37725


McLaggan Comm. & Radar Service
70 Giddens Rd
Hahira, GA 31632


McLaren Medical Center - Macomb
PO Box 326
Mount Clemens, MI 48046


MD Comunicaciones Y Equipos
Carratera Mella KM 8 1/2 Local 2K
Santo, Dominican Republic


Meca Electronics Inc.
459 East Main Street
Denville, NJ 07834


Megahertz Technology, Inc
5622 East University Blvd.
Dallas, TX 75206

Megatronics International
6137 Wilshire Blvd.
Los Angeles, CA 90048


Mehaffy & Weber, A Prof. Corp.
P.O. Box 16
Beaumont, TX 77704-0016


Memphis Zoo & Zoological
2000 Prentiss Place
Memphis, TN 38112


Mercer Health
800 West Main Street
Coldwater, OH 45828


Merilyn Sanchez
-


Metro Communications and Electronics
5570 Bershire Valley Road
Oak Ridge, NJ 07438


Metrocom NY Inc.
33 East 33rd Street
New York, NY 10016


MetroTalk Inc
4246 Kenilworth Ave
Bladenburg, MD 20710

MGR Electronics Corp
13978 SW 139 Court
Miami, FL 33186


Miami Dade Expressway Authority (MDX)
PO Box 865009
Orlando, FL 32886


Miami Fork Lift Services, Corp
7910 West 25th Ave
Hialeah, FL 33016


Michael Arsenie
17 Garnet Road.
Roxbury, CT 06783


Michael D Olliges
14591 Ladue Rd
Chesterfield, MO 63017


Michael Garrett
1801 Trentwood Dr
Greenboro, NC 27408


Michael Garrett
2618-A Battleground Avenue
Box 142
Greenboro, NC 27408


Michael Goulette

Michael K. Allen
15690 Cupid Dr
Caldwell, IL 83607


Michael Mazzei
1446 Huntington Dr
Glenview, IL 60025


Michael Momi
1031 East Lafayette Street
Sandy, UT 84094


Michael Russell
1507 Talon Drive
Cameron, MO 64429


Michell Consulting
P.O. Box 226620
Miami, FL 33222


Michell Consulting Group
8240 NW 52ND Terrace Suite 410
Miami, FL 33166


Micromagic Co., Inc.
2640 East 14th Street
Unit C2
Brooklyn, NY 11235


Micromagic Co., Inc.
1785 78th ST
Brooklyn, NY 11214

Microsoft
PO Box 842103
Dallas, TX 75284-2103


Mid State Communications Services
P.O BOX 13044
Alexandria, LA 71315


Mid-State Mobile Radio
1681 South Olden Ave
Trenton, NJ 08610


Middle Tennessee Two-Way Inc.
P.O. Box 203
Shelbyville, TN 37162


Midwest Mobile Radio Service Inc.
812 South 10th Street
Saint Joseph, MO 64501


Midwest Radio Systems, Inc
216 Roberta Drive
Bismark, MO 63624


Midwest Wireless LLC
5915 Brady St
Davenport, IA 52806


Mike Ding
3315 Commerce Pkwy
Miramar, FL 33025

Mike Gardenhire
Lewiseville, KY 75029


Mike Hunziker
9264 W Friend Dr
Littleton, CO 80128


Mike Olliges
14591 Ladue Rd
Chesterfield, MO 63017


Mike Russell
-


Milltech Marine
120 Harrison Ave
Port Orchard, WA 68366


Milner
P.O. Box 923197
Norcross, GA 30010


Min Pan


Minesafe Electronics, Inc.
P.O. Box 281
Sturgis, KY 42459

Minghua Xu


Mingrui Yan
Boca Raton, FL 33428


Minh Ly
8868 Barrette Ave
Rosemead, CA 91770


Minuteman Press of Miramar
12004 Miramar Parkway
Miramar, FL 33025


Mitch Aker
3117 Ensign Ave N
New Hope, MN 55427


Mitchell Communications Inc.
3470 Manchester Rd.
Akron, OH 44319


MKS S.A.
Avda. Antonio Varas No. 2287
Santiago, Chile


Mobile Communications America
234 Blountstown
Tallahassee, FL 32304

Mobile Communications, Inc.
2646 Turners Creek Road
Yadkinville, NC 27055


Mobile Data Concepts
1007 Warren Street
Greensboro, NC 27403


Mobile-One Communications
14140 S. Tamiami Trail
North Port, FL 34287


Modern Business Resources LLC
N988 W. Lake CT.
Hortonville, WI 54944


Momentum Service Center
221 Jefferson Ridge Pkwy
Lynchburg, VA 24501


Monterey Graphic Printing
9934 Bell Ranch Dr.
Santa Fe Springs, CA 90670


Moody Plumbing Inc.
4100 NW 120th Ave.
Coral Springs, FL 33065


Moore Farms Botanical Garden Foundation
1642 Pine Bay Road
Lake City, SC 29560

Moraine Radio
1631 N. Main Street
West Bend, WI 53090


Morgan Lewis & Bockus LLP
77 W. Wacker Drive
Chicago, IL 60601


Morne Stramrood
13322 Rising Bluff Lane
Cypress, TX 77429


Morningside Evaluations & Consulting
450 7th Avenue
Suite 1107
New York, NY 10123


Morningside Translations, LLC
450 7th Avenue
Suite 1001
New York, NY 10123


Moss Adams LLP
PO Box 101822
Pasadena, CA 91189


Moss Communications
4101 W. Cypress Street
Tampa, FL 33607


Motorola Solutions Inc.
500 West Monroe Street
Chicago, IL 60666-1000

Motorola Solutions Malaysia Sdn.Bhd
2A, Medan Bayan Lepas
 Bayan Lepas Technoplex
11900 Bayan Lepas
Pulau Pinang, Malaysia, CA


Mount Hermon Assoc
37 Conference Dr
Felton, CA 95018-9743


Mount Saint Mary College
330 Powell Avenue
Newburgh, NY 12550


Mountain Communications
PO Box 533
Young Harris, GA 30582


MP Design & Printing
272 E. Garvey Ave. M
Monterey Park, CA 91755-1849


Mr Sharpie's
328 S Federal Hwy
Dania, FL 33004


Mr. Radio Of Arizona Inc.
1524 E. Drinda Way
Fort Mohave, AZ 86426


MSAD 52
486 Turner Center Rd
Turner, ME 04282

Multicom, Inc
201 Wayne Street
Hollisdayburg, PA 16648


Multiradio S.A.
Av Cordoba 4860
Buenos Aires, Argentina


Music Haven Inc dba Valley Communication
178 West Main Street
Fort Kent, ME 04743


My Case Builder
510 E. 31st Street
Paterson, NJ 07504


N Touch Wireless
1049 Durham Rd
Ste. G
Roxboro, NC 27573


Nancy Baker
813 North Gov. Williams Highway
Darlington, SC 29532


Nashoba Regional School District
50 Mechanic Street
Bolton, MA 01740


NASRO
2020 Valleydale Road
Suite 207A
Hoover, AL 35244

National Orders, Inc
4821 N Grady Ave
Tampa, FL 33614


Nationwide Computer Systems
P.O. BOX 551149
Davie, FL 33355


Nationwide Generators
359 W Irving Park Road
Roselle, IL 60172


NCC Group, Inc.
123 Mission Street 9th Floor
San Francisco, CA 94105


ND Crush Softball LLC
3080 Knolin Dr.
Suite 6
Bossier City, LA 71112


Near North Customs Brokers Inc.
20 Elliott Ave B
Barrie, ON L4N 4V7


Neil Page
6191 Orange Drive
Davie, FL 33314


Nelson Mesa
-

New Jersey
Department of the Treasury
Division of Taxation
PO Box 198
Trenton, NJ 08695


New Jersey Department of State
PO Box 300
Trenton, NJ 08625


New Jersey Dept. of Treasury
Division of Taxation
153 Halsey St.
Box 47022
Newark, NJ 07101-8004


New London Technology, Inc
23 Turkeyfoot Road
Lynchburg, VA 24502


Newark Element14
33190 Collection Center Drive
Chicago, IL 60693-0331


Newmar
P.O. BOX 1306
Newport Beach, CA 92663


Ni Huang
11001 Highridge Street
Fairfax Station, VA 22039


Nicor Gas
PO Box 5407
Carol Stream, IL 60197-5407

Nielson Communications, Inc.
645 Mike McCarthy Way
Green Bay, WI 54304


Nielson Communications, Inc.
645 Potts Avenue
Green Bay, WI 54304


Nisbet Plantation Beach Club
New Castle, St. James Parish Nevis
West Indies, Saint Kitts Nevis


NJ Transit
Attn: Ed Velez, Radio System
180 Boyden Avenue S
Maplewood, NJ 07040


No Bugs Left Behind
3040 North 73 Terrace
Hollywood, FL 33024


Norsat (Canada) International Inc.
110-4020 Viking Way
Richmond, Canada V6V 2L4


North America Tetra Forum
2551 Riva Rd
MS 6-3516A
Annapolis, MD 21401


North American Mobile Systems, Inc
37-03 Woodside Avenue
Woodside, NY 11377

North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC 27640


North Carolina Dept of Revenue
ATtn:  Bankruptcy Unit
PO Box 1168
Raleigh, NC 27602


North Carolina Secretary of State
Corporations Division
2 S Salisbury St
Raleigh, NC 27601


North Carolina State Controller
3512 Bush Street
Raleigh, NC 27609


North Mississippi 2 Way Comm.
2430 Mount Pleasant Road
Hernando, MS 38632


North Sight Communications Inc. dba/ Pro
P.O. Box 51148
Toa Baja, PR 00950


Northeast Communications, Inc
244 East Union Turnpike
Wharton, NJ 07885


Northeast Two Way Radio Corporation
315 New Boston St.
Ste 4
Woburn, MA 01801

Northeast Two-Way Communications
69 A Hillside Road
Deerfield, MA 01373


Northeastern Technologies Inc.D/B/A Nort
2527 South Ridge Rd East
Ashtabula, OH 44004


NorthWest Towers, LLC
12119 NE 99th St. Suite 2000
Vancouver, WA 98682


Novus, LLC
PO Box 828928
Philadelphia, PA 19182


NRECA
PO Box 758777
Baltimore, MD 21275


Nuebis LLC
1342 Bell Avenue, #D
Tustin, CA 92780


Nuevalife Inc
1015 W university Ave.
Suite 2
Gainesville, FL 32601


Nutec Electro Tel
3720B 48 Avenue
Camrose, AB T4V 4S1

NW Communications, Inc.
3926 Iron Gate Rd
Ste A
Bellingham, WA 98226


Oceanica Logistic Group
9372 NW 101 St
Miami, FL 33178


Octane Group Inc.
11700 W. Charleston #170-484
Las Vegas, NV 89138


Office Depot
P.O. Box 88040
Chicago, IL 60680


Office Team
12400 Collections Center Drive
Chicago, IL 60693


Ogletree Deakins Nash Smoak & Stewart
PO Box 89
Columbia, SC 29202


Oliverio Santoyo
1931 Huncliff Drive
Lawrenceville, GA 30043


Omega Communications Ltd.
100-1751 Harvey Avenue
Kelowna, BC V1Y 6G4

Omega Telecom Limited
No. 3 Victoria Street
Siparia Trinidad, Tobago


One LLP
Attn. Joseph Kuan Liu
4000 MacArthur Boulevard
East Tower, Suite 500
Newport Beach, CA 92660


One Voice


OneLink Wireless
7321 N. Broadway
Oklahoma City, OK 73116


OneSource Wireless Commun.
6628 Sky Pointe Drive
Suite 101
Las Vegas, NV 89131


Online Freight Services Inc.
2275 Waters Drive
Mendota heights, MN 55120


Optima Property Service
4533 MacArthur Blvd, #560
Newport Beach, CA 92660


Orange County Assessor
PO Box 1949
Santa Ana, CA 92702-1949

Orange County Convention Center
P.O. Box 691509
Orlando, FL 32869-1509


Orange County Convention Center
9800 International Drive
Orlando, FL 32819


Orange County Fire Authority
1 Fire Authority Road
Irvine, CA 92602


Orangeville School District #203
310 S. East Street
Orangeville, IL 61060


Orkin
PO Box 7161
Pasadena, CA 91109-7161


Oscar Ruiz
6894 NW 20th Ave
Fort Lauderdale, FL 33309


Oscar V. Uranga Jr
14529 Glencairn Rd
Hialeah, FL 33016


OSI International LLC
164 W Royal Palm Road
Boca Raton, FL 33432

Otec Communication
13356 Indian Rd
Kewadin, MI 49648


Otec Communication
405 Pine St.
Elk Rapids, MI 49629


Over the Limit Appliances Service & Repa
110 SW 52nd Place
Coral Gables, FL 33134


Oxford Sand Company,   Inc.
693 Hwy 30  Oxford
Oxford, MS 38655


Ozark Communications
113 HIGHWAY 206
Everton, AR 72633


P.E.C. Mobile Communications
4690 PEC Road
Springfield, IL 62711


PAC Communications
1741 Clark Street
Auburn, NY 13021


Pacific Bend Inc.
PO Box 9060
Redlands, CA 92375

PackIT Communications
PO Box 308  Switzer
Switzer, WV 25647


Paisley Law
Attn. Shaun Paisley
157 Church Street
19th Floor
New Haven, CT 06510


Palm Square Lawnmower & Tool Repair
9865 Pines Blvd
Pembroke Pines, FL 33024


Pamela Fifer
W365 N7134 McMahon Rd
Oconomowoc, WI 53066


Panama Consulting and Services, S.A.
Ave. 12 De Octubre Y Ave. 5C
Norte, Panama 0819-01226


Pandata Corp.
7108 S. Alton Way
Aurora, CO 80012


Panorama Antennas
1551 Heritage Parkway
Suite 101
Manfield, TX 76063


Paramount Refreshment Solutions
PO Box 50196
Los Angeles, CA 90074

Paris Las Vegas
3655 S. Las Vegas Blvd
Las Vegas, NV 89109


Parkside at Memorial
777 S. Mayde Creek Drive
Houston, TX 77079


Patrick Doolin
3619 Merrell Rd
Dallas, TX 75229


Patrick Green
451 Cliff Rd E.
Suite 101
Burnsville, MN 55337


Paul Coughlin
2060 Lemon Ave
Escondido, CA 92029


Paul Wardner
103 E Park Ave
Riverton, WY 82501


Paw Paw Public Schools
119 Johnson Rd
Paw Paw, MI 49079


Paxton Communications Engineering
5170 E. Rt. 40
Tipp City, OH 45371

PayPal, Inc.
-


PCM Link
11999 San Vicente Blvd.
Los Angeles, CA 90049


PCM Sales, Inc.
File 55327
Los Angeles, CA 90074


PCMLink
-


Peak Mobile Communication
4910 South Warehouse Road
Salt Lake City, UT 84118


Peak Technical Services, Inc.
583 Epsilon Dr
Pittsburgh, PA 15238


Pedersen Law
15751 Sheridan St
Suite 110
Ft. Lauderdale, FL 33331


Pegasus Radio Corp. d/b/a Federal Radio
1202 Technology Drive
Suite C
Aberdeen, MD 21001

Penton Media, Inc.
24652 Network Place
Chicago, IL 60673-1246


Performance 2-way
36073 Zion Church Rd
Frankford, DE 19945


Performance Freight Systems
P.O. BOX 518
Rancho Cucamonga, CA 91729


Perkins Coie LLP
131 S Dearborn Street
Suite 1700
Chicago, IL 60603


Pest Pro Services
3040 North 73 Terrace
Hollywood, FL 33024


Peter Gobi
14 Redwood Drive
Princeton, MA 01541


Peterson Radio, Inc
9711 US RT 52
Manchester, OH 45144


Petty Cash
320 International Pkwy.
Sunrise, FL 33325

Philip Holman
1801 N Lazy Branch Road
Independence, MO 64058


Phoenix AC & Heating, Inc.
23192 Verdugo Drive
Suite B
Laguna Hills, CA 92653


Piedmont Communications Co, Inc
1519 Camden Avenue
Durham, NC 27704


Pinacle


Pingry School
131 Martinsville Road
Basking Ridge, NJ 07920


Pitney Bowes Inc.
P.O. Box 371887
Pittsburgh, PA 15250


Pittaluga, Delgado, Jim nez & Asociados


Pointon Communications
P.O Box 614
Baraboo, WI US

Polic a Nacional
Av. Leopoldo Navarro Esp. Mexico # 16 Ga
Santo Domingo, Dominican Republic


Police Safety Systems Inc. d.b.a AMP Glo
90 N. Pioneer Ave
Shaverton, PA 18708


Porsche Financial Services
980 Hammond Dr
Altanta, GA 30328


Porsche West Broward
4641 SW 148th Avenue
Davie, FL 33330


Portable Communications, Inc.
P.O. Box 5247
Hialeah, FL 33014


Portable Radio Solutions LLC
Cabanillas Industrial Park
Carr 20km 5.2
Building 14
Guaynabo, PR 00970


Portable Repair, Inc.
5150 NE 6 Avenue
#125
Oakland Park, FL 33334


Portcom
107 Rustic Court
Perryville, MD 21903

Potosi R-3 Schools
400 N Mine St
Potosi, MO 63664


PowerTrunk, Inc
66 York St, 4th Fl.
Jersey City, NJ 07302


PPI
PO Box 731712
Ormond Beach, FL 32173


Precedia Associates LLC
665 Lytton Ave
Suite 3
Palo Alto, CA 94301


Precision Communications Inc
PO Box 1685
Tupelo, MS 38802


Precision Electronics
454 North 1100 West
Centerville, UT 84104


Preferred Communications, Inc.
6584 County Rd  1025 E
Oakland City, IN 47660


Preferred Printing & Graphics
2605 Old Okeechobe Road
West Palm Beach, FL 33409

Premium (Bodywear) Group
777 NW 72 Ave
Suite 3002
Miami, FL 33126


Presentation Services
-


PricewaterhouseCoopers LLP
P.O. Box 932011
Atlanta, GA 31193


Procom Corporation
8260 Patuxent Range Road
Jessup, MD 20794


Prodetel, C.A.
C.C.C.T. Torre B,Piso 3 Ofic.
Chuao, Caracas Venezuela


Professional Wireless Communications
451 Cliff Road East
Burnsville, MN 55337


Prointel Colombia SAS
Carrera 31A No 25B10
Bogota, Columbia


Proyectcom SAC (PCOM)
Paseo La Castellana N 280
Surco, Peru

Pryme Radio Products
911 Mariner St
Brea, CA 92821


Pu Wang
100 Sw 10th St
Apt 509
Miami, FL 33130


Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042


Qiaochu Du
FL 33326-5036


Quaboag Regional SD
284 Old West Brookfield Road
Warren, MA 01083


Quality Plus Cleaning Systems Inc.
P.O. BOX 772422
Coral Springs, FL 33077


Quelsy Torres
1256 Mcmahan Dr.
Lewisville, TX 75077


Quelsy Torres
501 Highland Dr
Apt 621
Lewisville, TX 75067

R Communications Specialists
4364 Barrell Rd.
Sparta, WI 54656


R F Design
PO Box 65055
Philadelphia, PA 19155


R&L Carriers
R & L Carriers, Inc.
Columbus, OH 43271-3153


R&L Truckload Services
Bank of America Lockbox Services
Lockbox 7400819
Chicago, IL 60674


R+L Carriers
PO BOX 10020
Port William, OH 45164-2000


R.E.M. Communications Inc.
PO Box 248177
Columbus, OH 43224


R.F. Industries
7610 Miramar Road
Building 6000
San Diego, CA 92126


Rachel Romero
102 Portsmouth Dr.
Broussard, LA 70518

Racom
201 W. State Street
Marshalltown, IA 50158


Radicom, Inc.
2604 N. Chapel Hill Road
Mchenry, IL 60051


Radifax
Apartado 1286-2050
San Jose, Costa Rica


Radio & Cellular Wireless Rentals
1111 Dillingham Blvd.
Suite E-7
Honolulu, HI 96817


Radio & System Solutions SA de Cv
Paseo de San Francisco 67
Jardines de Atizapan
Estado de Mexico C.P. 52978


Radio Communication Service
7285 Ridgeline Drive
Riverside, CA 92509


Radio Communications Company (NC)
P.O. Box 68
Cary, NC 27512


Radio Communications Mgmt
158 Rand Road  Portland
Portland, ME 04102

Radio Fontera SA DE CV
Carretera A Matamoros
K.M. 90 SN
Mexico C.P. 88760


Radio Frontera, S.A. de C.V.
Carretera A Matamoros KM.90 S/N, Col. El
Reynosa, Mexico 88760-0000


Radio One, Inc
4405 International Blvd Suite B-118
Norcross, GA 30093


Radio Ranch, Inc.
10924 Hoover Road
Rock Falls, IL 61071


Radio Services LLC.
1340 E Evans Pueblo CO 81004 US
Pueblo, CO 81004


Radiocom S.A.
Final 7A.AV.Norte No. 39 Residencial San
San Salvador, El Salvador


RadioHQ, Inc.
413 NE 38th Terrace
Oklahoma City, OK 73105


Radioland, Inc
1421 Lexington Road
Louisville, KY 40206

RadioMax Communications Inc.
175 Buell Rd.
Rochester, NY 14624


Radiowave Communications LLC
2059 South Broadway
Unit F
Grand Junction, CO 81507


Radiowave Communications LLC
702 Woodland Country Drive
Grand Junction, CO 81507


Ragan Communications
2 Ragan Ct.
Washington, IL 61571


Ramin Hafezi
115 Ranch Trail
Williamsville, NY 14221


Rand Internet Marketing
600 W. Hillsboro Blvd Suite 130
Deerfield Beach, FL 33441


Randstad
PO Box 894217
Los Angeles, CA 90189-4217


Randstad
PO Box 742689
Atlanta, GA 30374

Range Telecommunications
2342 US 41 West Marquette
Marquette, MI 49855


Rapicom Communications, Inc.
3830 W. 11 Avenue
Hialeah, FL 33012


Rapicom Communications, Inc.
4425 16 Avenue N.E.
Naples, FL 34120


Rasecom De Mexico S.A. DE CV
Deza Y Ulloa No 605 Col. San Felipe
Chihuhua, Mexico 31203-0000


Rassbach Communications
405 N. Hastings Place
Eau Claire, WI 54703


Raven Electronics Corporation
4655 Longley Lane
Suite# 106
Reno, NV 89502


Ray Electric Inc.
P.O. Box 53271
Bellevue, WA 98005


Ray's HVAC Service
1913 S Wrogjt Blvd
Schaumburg, IL 60193

Raycom Comunicaciones
Salitrera Victoria Local 28 Zofriparts
Zofri Iquique, Chile 00111-3616


Raycom S.A.
Cerro Largo 760
Montevideo, Uruguay


Raylex Diginet S.A.
Av. Francisco Bilbao 2469
Providencia, Chile


Raymond Handling Solutions, Inc.
File 1700, 1801 W. Olympic Blvd
Pasadena, CA 91199


RC Electronics
8322 Antioch Rd
Salem, WI 53168


RCB ASSOC. dba Audio Communications
P.O. Box 220
Big Lake, MN 55309-0220


RCom Radio LLC
6016 Meade Avenue
San Diego, CA 92115


RCom Radio LLC
10733 NE 9 AVE
Miami, FL 33161

ReadyRefresh
PO Box 856158
Louisville, KY 40285-6158


Red Cloud
2850 Camino Diablo
Walnut Creek, CA 94597


Reed Exhibitions
PO Box 9599
New York, NY 10087-4599


Regina Gonzales
14277 Preston Rd #714
Dallas, TX 75254


Regional Multicultural Magnet School
1 Bulkeley Place
New London, CT 06320


Reidy Rhodes Taylor Communications
4800 Dell Wood Avenue
Jacksonville, FL 32205


Reliable Two Way LLC
6191 Orange Drive
Suite 4466
Davie, FL 33314


Reliable Two Way LLC
23039 Sw 53rd Ave
Boca Raon, F; 33433

Relyc Contractor Corp
7547 W 24 Ave
Suite S-200
Hialeah, FL 33016


RELYmedia
18178 Minnetonka Blvd
Suite 100
Wayzata, MN 55391


Remote Area Medical
2200 Stock Creek Blvd.
Rockford, TN 37853


Ren & Associates, P.C.
1100 Clinton Street
Apt 301
Hoboken, NJ 07030


Republic Services
751 N.W. 31st Avenue  FT.
Fort Lauderdale, FL 33311


Responsive Communications Services, Inc.
1771 Vineyard Dr. Suite 6
Antioch, CA 94509


Retirement Management Services, LLC
905 Lily Creek Road
Louisville, KY 40243


Reynolds Radio Service, Inc.
1611 West Pine Street
Warren, AR 71671

RF Inc.
315 N. Shary Rd.
Suite 1016
Mission, TX 78572


RFC Wireless, Inc
829 Corporate Way
Fremont, CA 94539


RFT Enterprises, Inc d/b/a HEI Wireless
2203 Plaza Drive
Benton Harbor, MI 49022


RG Sound & Communications, Inc dba RG Co
1701 Industrial Drive
Celina, OH 45822


RI Communications Corp
1177 Jefferson Blvd.
Suite# C
Wawrick, RI 02886


Ribenal S.A.
J.M. Blanes 1096- CP11200
Montevideo, Uruguay


Richard Cieslak
791 Cascade Dr
Marengo, IL 60152


Richard Galvan
4030 Quartzite Lane
San Bernardino, CA 92407

Richard Nogay
22 Hillcrest Road
Caldwell, NJ 07006


Richard Walter
4723 Green Spruce Lane
Bismarck, ND 58503


Richardson Communications, Inc.
32705 Highway 43
Thomasville, AL 36784


Rick Dittlinger
14 N. Winchester
Benton, MO 63736


Ridgeline Communications
395 E Ross Ave
Driggs, ID 83422


Ridgenet Network Group
28 Wilson Loop Road
Science Hill, KY 42553


Rieke Office Interiors
2000 Fox Lane
Elgin, IL 60123


Rio Comm LLC
2605 W. Mile 5 RD. Suite B6
Mission, TX 78574

Rishi Services LLC
PO Box 936052
Margate, FL 33093


Risinghill Marketing
4329 Risinghill Drive
Plano, TX 75024


Rita Weber
10455 Vista Park
Dallas, TX 75238


Rivcomm, LLC
1330 Dodson Way
Riverside, CA 92507


Robert S. Norell, P.A.
300 Nw 70th Avenue
Suite 305
Fort Lauderdale, FL 33317


Rock Communications
317 Carroll Cove
Clover, SC 29710


Rocking Horse Ranch
2617 Wingdale Mtn Rd
600 Route 44/55
Highland, NY 12528


Roetzel & Andress
222 S. Main Street
Akron, OH 44308-1500

Roger Saltsman


Roger's Two Way Radio
102 Lincoln Ave SE
Bemidji, MN 56601


Ronald M. Sampson
5659 Merino Court
Fitchburg, WI 53711


Ronald Smith
613 South 8th Street
Richmond, TX 77469


Ronald Stebbeds
22234 Bon Heur
Saint Clair Shores, MI 48081


Rosen Plaza Hotel
9840 International Drive
Orlando, FL 32819


Roth Staffing Companies, LP
PO Box 60003
Anaheim, CA 92812


RSM Plumbing & Air Cond.
PO Box 80326
Rancho Santa Margarita, CA 92688

Ryan Ousley
5707 Stone Village
San Antonio, TX 78250


Ryan Walker
462 Kirkstone Way
Las Vegas, NV 89123


S.J. Jablonski & Associates
303 South Silvertop Lane
Raymore, MO 64083


Sabisu Telecomunicaciones S de Rl de CV
Calle 21 No 117-d por 24 y 24 A Colonia


SAF Tehnika JSC
24A, Ganibu Dambis
Riga, Latvia LV-1005


Safe Haven IT, Inc.
299 Noble Circle
Vernon Hills, IL 60061


Salvatore P. Farina
9904 Redwing Dr
Perry Hall, MD 21128


Sam Guan
3315 Commerce Parkway
Hollywood, FL 33025

Sam's Club
-


Samlex America, Inc.
103-4268 Lozells Avenue
Burnaby, BC V5A 0C6 CA


Samlex America, Inc.
110-17 Fawcett Rd
Coquitlam, Canada V3K 6V2


Sarnet
12300 SW 107 Av
Miami, FL 33176


SASCO
P. O. Box 51903
Los Angeles, CA 90051-6203


SAT Radio Comm dba Industrial Comm
1019 E. Euclid Ave
San Antonio, TX 78212


Satelradio Telecomunica O LTDA ME
Av. Doutor Jo o Guilherminho
429 - Sl 74 - Centro -
S o Jos  dos Campo, Brasil


Say Cargo Express
700 East Debra Lane
Anaheim, CA 92805

ScanSource Latin America
1935 NW 87 Ave.
Miami, FL 33172


ScDataCom LLC
50 SE Ocean Boulevard
Suite 202A
Stuart, FL 34994


Schmitty & Sons
22750 Pillsbury Avenue
Lakeville, MN 55044


School District of Spencer
300 N. School Street
Spencer, WI 54479


Scientia Global, Inc.
2210 Front Street
Suite 204
Melbourne, FL 32901


Scott Browder
614 East 7th St.
3d
Brooklyn, NY 11218


Scott Chaney
968 Oasis Dr.
Torrance, CA 90502


Scott Cox
449 Clover Drive
Lebanon, IL 62254

Scott Cox
627 Garden Blvd.
Belleville, IL 62220


Scott Oneto
75 South Main St.
Unit 7#308
Concord, NH 03301


Scott Rivard
57 Underhill Dr
Gorham, ME 04038


Sean Jeffrey
1325 Forestglen Dr
Lewisville, TX 75067


Seattle Public Library
1000 Fourth Avenue
Seattle, WA 98104-1109


Secretaria De Estado Da Seguranca Public
Rua Zadir Indio, 213 Centro
Maceio, Brazil 05702-0480


Secretary of State


Secretary of State
Division of Corporations
Franchise Tax
PO Box 898
Dover, DE 19903

Secretary of State - Nevada
202 North Carson Street
Carson City, NV 89701-4201


Secretary of State-CA
PO Box 944260
Sacramento, CA 94244-2600


Secretary of State-IL


Securities Exchange Commission
Attn.: Bankruptcy Cournsel
444 South Flower Street
Suite 900
Los Angeles, CA 90071-9591


Seismic Source Company
2391 E.Coleman Rd
Ponca City, OK 74604


Select Staffing
PO Box 512007
Los Angeles, CA 90051-0007


Select Staffing
PO Box 512637
Los Angeles, CA 90051


Selex ES, A Finmeccanica Company
11300 W. 89th Street
Overland Park, KS 66214

Self Radio Inc
PO Box 76
Montague, TX 76251


Selma Communications
1605 W. Highland Ave
Selma, AL 36701


Seminole Communications, Inc. d/b/a SCI-
P.O. Box 6064
Dothan, AL 36302


Seminole Wire & Cable Co., Inc.
7861 Airport Highway
Pennsauken, NJ 08109


Seminole Wire & Cable Co., Inc.
Burgers Place
Wayne, NJ 07474-0248


Sepura Mexico, S.A. De C.V.
Rub n Dario No 13-2 planta,Colonia Polan


Sergio Luna Enterprises Corp.
7103 SW 115th. Place
Unit D
Miami, FL 33173


Serv.Tec.De Com. S.A.(SERTECOMSA)
Juan Diaz,Calle 3RA, Local 6062
Panama, Panama

Service Communications
100 Henderson Road
Lafayette, LA 70508

Service Communications of Acadiana, Inc.
P.O. Box 798
Brossard, LA 70518

Servicios Troncalizados SA de CV
Av. Revoluci n 639, Piso 4
Colonia San Pedro de los Pinos Mexico
D.F. C.P. 03800

SetComm Communications
6201 Goldfield Place NE
Albuqerque, NM 87111

Setronics
Diagonal 87 #26 63
Bogota, Columbia

Shaffer Communications, Inc.
2333 N 33rd Street
Lincoln, NE 68504

Shank Communications
105 E. Porter Street
Jackson, MS 39201

Shannon Peeples
813 North Gov. Williams Highway
Darlington, SC 29532

Shaun Thompson
635 Roberts St
Nonroe, WA 98272


Shawn Schmidt
1916 Wright Blvd
Schaumburg, IL 60193


Shenzen Qiding Industries Co., Ltd.
Room 902
Dasheng Building
Taohua Road
FFTZ, Shenzhen China


Sherrill Belew
122 Mount Pisgah Road
Bradford, TN 38358


Shoufeng Chen
-


Shutterstock, Inc.
5505 N Cumberland Ave
Suite 307
Chicago, IL 60656-4761


Siemens Convergence Creators Corp.
6080 Center Drive
6TH Floor
Los Angeles, CA 90045


Signal Communication Systems
4325 W. Shaw Suite 101
Fresno, CA 93722

Signs Now
4606 N Hiatus Rd.
Sunrise, FL 33351


Sijin Xu
9132 SW 20th
St #E
Boca Raon, FL 33428


Silke Communications, Inc.
71 Mohawk Drive
Portsmouth, RI 02871


Silke Communications, Inc.
1050 Riverside Pkwy
Suite #110
West Sacramento, CA 95605


Silke Communications, Inc.
680 Tyler Street
Eugene, OR 97402


Simon Greene
1830 S Dearborn St.
Seattle, WA 98144


Simon Yin


Sinclair Technologies Inc.
55 Oriskany
Tonawanda, NY 14150

Sinclair Technologies Ltd
110-4020 Viking Way
Richmond, BC V6V 2L4 CA


Sistelec
CRA 33 No. 62-34  Conucos
Casas, Colombia


Sistemas De Instrumentacion Limitada
Concha Y Toro No. 65
Santiago-Centro, CHILE


SJM Industrial Radio
1212 E Imperial Ave
El Segundo, CA 90245


Skytec, Inc.
500 Royal Industrial Park E-1 / Engineer
Cantano, PR 00969


Smart City Networks
5795 W. Badura Ave
Suite 110
Las Vegas, NV 89118


Smart City Solutions, LLC
5795 W. Badura Ave.
Suite 110
Las Vegas, NV 89118


Smart Toner Miami Corp.
7250 W 24 Ave
Suite 1
Hialeah, FL 33016

Smartel Comunicaciones
Luis Battle Berres 8405
Montevideo, Uruguay


SMD, Inc.
43 Warehouse Point Road
Wallingford, CT 64292


SoCalGas
PO Box C
Monterey Park, CA 91756-5111


Solspace Inc.
PO Box 7282
Santa Cruz, CA 95061


Solution Leading Partner, Inc
12150 Bloomfield Ave.
Suite S
Santa Fe Springs, CA 90670


South Florida Fair
9067 Southern Blvd
West Palm Beach, FL 33411


Southern California Edison
PO Box 300
Rosemead, CA 91771


Southern California Shredding, Inc.
20492 Crescent Bay Drive
Suite 112
Lake Forest, CA 92630

Southern Comm. & Consultants
2293 Sandersville Road
Lexington, KY 40511


Southside Communications /TRI-Sport Inc.
208 South Dugger Ave
Roberta, GA 31078


SouthWest Toyota Lift
1311 N Blue Gum
Anaheim, CA 92806


Special Reconnaissance Team One
2024 Trident Way BLDG 603
San Diego, CA 92155


SpectraComm, LLC
PO Box 1930
Alamosa, CO 81101


Spectrum Communications
526 S Locust Lane
B878
Moses Lake, WA 98837


Spectrum Tecnologia C.A.
Boulevard De Sabana Grande
Caracas, Venezuela


Spectrum Wireless (USA), Inc.
27601 Little Mack Ave
Saint Clair Shores, MI 48081

Spectrum Wireless (USA), Inc.
27041 Gloede Drive
Warren, MI 48088


SS&G Management
PO Box 8587
Mandeville, LA 70471


SSC, LLC
117 E Main St
Elkton, MD 21921


St. Mary Sugar Co-Op, Inc.
PO Box 269
Jeanerette, LA 70544


Staci Zweiback
4133 Carambola Circle S.
#G102
Coconut Creek, FL 33006


Standard Communications
Tankie Leendert #99
Oranjestad, Aruba


Stanwood-Camano School Dist.
26920 Pioneer Hwy
Stanwood, WA 98292-9548


Staples Business Advantage
PO Box 530621
Atlanta, GA 30353

Startronics America, Inc
1017 Smith
Milton, WV 25541


State Board of Equalization
Special Operations Bankruptcy Team
MIC: 74
PO Box 942879
Sacramento, CA 94287-9007


State Board of Equalization
Account Information Group, MIC 29
PO Box 942879
Sacramento, CA 95814-0029


State Communications, Inc.
145-06 14th Avenue
Whitestone, NY 11357


State Corporation Commission
PO Box 1197
Richmond, VA 23218


State of Michigan
PO Box 30054
Lansing, MI 48909


State of Michigan
Michigan Department of Treasury
P.O. Box 37704
Lansing, MI 48909


State of New Jersey - CBT
Po Box 666
Trenton, NJ 06846

State Wide Technologies, LLC
74 Parkview Street
Meriden, CT 06451


Stephanie Nelson
20 St-Jude
Salaberry-de-Vaslleyfield, QC J6S 4S4


Stephen Dion
107 Butler Ave.
Wakefiled, MA 01880


Steptoe & Johnson
Attn. Brian Peter-Johnson
1330 Connecticut Ave. NW
Washington, DC 20036


Steptoe & Johnson
Attn. Christopher Alan Suarez
1330 Connecticut Ave. NW
Washington, DC 20036


Steptoe & Johnson
Attn. David Shea Bettwy
1330 Connecticut Ave. NW
Washington, DC 20036


Steptoe & Johnson
Attn. Jessica Ilana Rothschild
1330 Connecticut Ave. NW
Washington, DC 20036


Steptoe & Johnson
Attn. John William Toth
1330 Connecticut Ave. NW
Washington, DC 20036

Steptoe & Johnson
Attn. Li Guo
1330 Connecticut Ave. NW
Washington, DC 20036


Steptoe & Johnson
Attn. Scott M. Richey
1330 Connecticut Ave. NW
Washington, DC 20036


Steptoe & Johnson
Attn. Robert Ford  Kappers
115 S. La Salle, Suite 3100
Chicago, IL 60603


Steptoe & Johnson LLP
PO Box 603212
Charlotte, NC 28260


Steptoe & Johnson LLP
Attn. Boyd T. Cloern
1330 Connecticut Ave. NW
Washington, DC 20036


Steptoe & Johnson LLP
Attn. Daniel Steven Stringfield
227 West Monroe Street
Suite 4700
Chicago, IL 60606


Steptoe & Johnson LLP
Attn. Tron Yue Fu
227 W. Monroe Street
Suite 4700
Chicago, IL 60606


Steptoe & Johnson LLP
Attn. Hames Richard Nuttall
227 West Monroe Street
Suite 4700
Chicago, IL 60603

Steptoe & Johnson, LLP
1330 Connecticut Avenue, NW
Washington, DC 20036-1795


Sterling Communications & Electronics
3 Square Top Lane
Cora, WY 82925


Sterling Sugars, LLC
609 Irish Bend
Franklin, LA 70538


Steve Rositano
175 Victoria Dr Utica
Utica, NY 13501


Steven Cragg
1907 Blue Water Bay Dr.
Katy, TX 77494


Steven Nielson
866 Hickory Valley Ct
De Pere, WI 54115


Stolz Telecom
6825 Camille Ave.
Oklahoma City, OK 73149


Strobes-R-Us, Inc.
812 South Dixie Hwy West
Pompano Beach, FL 33060

Suburban Propane
P.O. BOX 10851
Pompano Beach, FL 33061


Suffolk County Communications Inc.
305-7 Knickerbocker Ave
Bohemia, NY 11716


Summit Public Schools
14 Beekman Terr
Summit, NJ 07901


Sun & Ren, PLLC
14 Penn Plaza
Suite 1517
New York, NY 10122


Sunbeam Properties, Inc.
1401 79th Causeway
Miami Beach, FL 33141


Sunielkys Sauleda Sierra
7931 Sw 104th St
APT E 213
Miami, FL 33156


Sunstate Communications
1310 E Canal Street(Hwy 60 east )
Mulberry, FL 33860


Superior Communications
15875 Baker Creer Rd
Mcminnville, OR 97128

Sure Response L.L.C
27063 Meadow Ridge Dr.
Elko, FL 55020


Sure-Response, Inc.
1075 N Reed Station Road
Suite A
Carbondale, IL 62902


Surplus Two Way Radios LLC
1512 S. Grand Ave.
Santa Ana, CA 92705


Surveillance Unlimited
Coral SW-12 Valle Hermoso Sur.
Hormigeros, PR 00660


Susan Felton
3816 Riverton Ave
Eagan, MN 55122


Suzanne Moore
-


Swift Prepaid Solutions
2150 E. Lake Cook Rd.
Suite 150
Buffalo Grove, IL 60089


T & R Communications
2333 Kentucky Ave.
Bedford, IA 50833

T-Mobile
PO Box 790047
St. Louis, MO 61379


TA Radio Communications
700 S John Rodes Blvd
Suite C-1
Melbourne, FL 32904


Tactical Public Safety LLC
199 Edgewood Ave
Suite A
Berlin, NJ 08091


Tactical RF DBA Thompson Communications
PO Box 405
Pittsboro, IN 46167


Talk the Rockies
PO Box 211412
Denver, CO 80221


Talk the Rockies
5650 N. Washington Street
UNIT C-5
Denver, CO 80216


Talley
12976 Sandoval Street
Santa Fe Springs, CA 90670


Tammy Lawson
1007 Pineridge Road
Lexington, NC 27295

Tantasqua Regional
320A Brookfield Road
Fiskdale, MA 01518


TCL Industries, Inc.
191 Popular Place North
Auroa, IL 60542


TCS Communications Corp.
P.O. Box 5192
Salisbury, MA 01952


Team Novo Nordisk
2144 Hills Ave
Ste A
Atlanta, GA 30318


Team Six Communications, LLC
1112 W. Boughton Rd #235
Bolingbrook, IL 60490


TeamViewer Germany GmbH
P.O.BOX 743135
Atlanta, GA 30374-3135


Tec America
Avenida 19 No 106-37
Bogota, Columbia


Technical Equip. Dist. (TEDI)
PO Box 150290
Ogden, UT 84415

Techyparts
-


Tecnosinergia De RL CV
Santo Domingo 220
Col Industrial Sa
San Antonio Azcapotzalco
CDMX C.P. 02760


Tecnosinergia S de RL de CV
Nueva Santo Domingo 220
Azcapotzalco, 02760 Ciudad de
San Antonio, Mexico 02760-0000


Tekk Comm Communications
2361 Williamstown Road
Franklinville, NJ 08322


TekRF,LLC  A Division of Tek-Hut, Inc.
460 Main Ave S
Twin Falls, ID 83301


Teldio Corp
390 March Road
Suite 110
Ottawa, ON K2K 0G7


Telecom Communications
234 Newtown Rd.
Plainview, NY 11801


Telecommunications Networks Ltd (East En
69 North Shore Rd
Hamilton, Bermuda CR01

Teleexpress Inc.
406 Interstate Drive
High Point, NC 27263


Telexpress Inc
406 Interstate Drive
Archdale, NC 27263


Tell Communications
6004 77 Street East
Palmetto, FL 34221


Teltra, Inc.
8208 NW 14 Street
Miami, FL 33126


Teltronic Andina SAS
CRA. 9 # 115   06
Bogota, Colombia


Teltronic Andina SAS
Calle 81 #11-68 Of. 413


Ten-Four Communications, Inc
P.O. Box 579106
Modesto, CA 95357


Teran International Sociedad Anonima
Edf. Teran, Calle Momotombo #888
Managua, Nicaragua

Terry Hayworth
2001 Sage Dr
Garland, TX 75040


Terrycomm
4155 Dow Road Unit N
Melbourne, FL 32934


Tessco
11126 McCormick Road
Hunt Valley, MD 21031


Testforce
114-2015 Midway Road
Carrollton, TX 75006


Texas 2 Way
1330 Sherwood Forest Street B986
STE 204
Houston, TX 77043


Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9349


Texas Premier Communications
300 S. Medford Dr. Suite 104
Lufkin, TX 75901


TFMComm, Inc.
125 SW Jackson Street
Topeka, KS 66603

The Breakers
One South County Road
Palm Beach, FL 33480


The Charlie Edwards Company LLC
1720 W Kentucky Ave
Ruston, LA 71270


The Doseum
2800 Broadway St
San Antonio, TX 78209


The Dutch Pot Jamaican Restaurant
7301 Pines Blvd
Pembrook Pines, FL 33024


The Great American Enterprise, Inc. DBA
103 Commercial Avenue
Carrollton, GA 30117


The Hanover Insurance Group
-


The Hartford
Group Benefits Adm
Chicago, IL 60675


The Radio Shop, Inc.
3512 Jackson Hwy.
Sheffield, AL 35660

The Rosen PLAZA Hotel
9700 International Dr.
Orlando, FL 32819


The Scotts Company
563 S Crown Hill Rd
Orrville, OH 44667


The Signal Locker
Nelson's Dockyard English Harbour,
Antiqua West Indies, Antiqua


Theresa Starnes
B58 Upson Hall
Ithaca, NY 14853


Thomas E Wessling
15350 Sulky Drive
# H
Homer Glen, IL 60491


Tidewater Communications & Electronics
509 Viking Drive,
Suite A
Virginia Beach, VA 23452


Times Microwave
PO Box 8500-4475
Philadelphia, PA 19178-4475


Timothy Downey
700 S John Rodes Blvd
Melbourne, FL 32904

Titan Radio Inc.
2181 W. California Avenue
Suite 250
Salt Lake City, UT 84104


TMC Travel Managemen
1200 Brickell Avenue
Suite 640
Miami, FL 33131


Toll By Plate
PO Box 105477
Atlanta, GA 30348


Tom Herbert
10852 Wiles Road
Coral Springs, FL 33076


Tom Matthews
1455 Stephen Way
Southhampton, PA 18966


Tom Wineland


Tomas Rosales


Toney C. Cheng
13430 179th Ave NE
Redmond, WA 98052

TooJay's Management LLC
3654 Georgia Avenue
West Palm Beach, FL 33405


Torres Electrical Supply
3190 S.E. Dominica Terr
Stuart, FL 34997


TowBoat U.S.
254 Loeb Ave.
Key Largo, FL 33037


Town of South Windsor
1540 Sullivan Ave
Windsor, CT 06074


TPC Stonebrae Country Club
202 Country Club Drive
Hayward, CA 94542


Tracy Lyle
7305 May Hall Drive
Frisco, TX 75034


Trade Risk Guaranty Brokerage
211 E. Main Street
Suite C
Bozeman, MT 59715


TradeShow Logisitics
1720 Mars Hill Rd
Suite 8-160
Acworth, GA 30101

Trak Microwave Corp.
4726 Eisenhower Blvd
Tampa, FL 33634


Transend Electronics
P.O.B. 427
Belize City, Belize


Transperfect Holdings, LLC
Three Park Avenue, 39th FL
New York, NY 10016


Travel Solutions International
8111 LBJ Freeway
Suite 900
Dallas, TX 75251


TRC Telecom
Av Lisboa, 320
, BRAZIL


Tremonton Radio
710 West 375 South
Temonton, UT 84337


Tri-County Fire Protection, Inc.
16641 S. Finley Parkway
Lockport, IL 60441


Triangle Communications, LLC.
2362 Waldheim Avenue
Scotch Plains, NJ 07076

Triangle Security & Communications
940 West Main Street
New Holland, PA 17557


TriCom Service, Inc.
P.O. Box 769
Lumberton, NC 28359


Trinity Relocation Group
2300 Palm Beach Lakes Blvd.
Suite 301
West Palm Beach, FL 33409


Triple C Communications
96 Inveness Drive East
Suite C
Englewood, CO 80112


Triple C Communications
13792 Compark Blvd
Unit 100
Englewood, CO 80112


Triton Datacom
20221 NE 16 Pl
Miami, FL 33179


Triton Technical
921 SW Washington Street
Suite 712
Portland, OR 97205


Triton Technical
530 Industry Drive
Seattle, WA 98188

TRN Communications LLC
118 Main St.
New Eagle, PA 15067


TRS Wireless, Inc.
1711 S Division Avenue
Orlando, FL 32805


Tualatin Valley Water District
1850 SW 170th Ave
Beaverton, OR 97003


TuWay Mobile Communications, Inc
2115 City Line Road
Bethlehem, PA 18017


Twin Eagle Consulting LLC
7308 S. Alton Way, Ste.2-J
Centennial, CO 80112


Two Way Radio of SC, INC.
1792 South Lake Drive
Suite 90-296
Lexington, SC 29073


Two-Way Communications, Inc.
1704 Justin Road
Metairie, LA 70001


Two-Way Communications, Inc.
4674 S Valley View Blvd
Las Vegas, NV 89103

Two-Way Solutions
84 Mackey St & Palmdale Ave P.O. Box N-8
Nassau, Bahamas


Ty Estes



Tyco Integrated Security LLC
PO Box 371967
Pittsburgh, PA 15250


U.S. Department of Homeland Security
-


UADCNY
30-10 41st. Ave,
4th Floor
Long Island City, NY 11101


Uline
PO Box 88741
Chicago, IL 60680-1741


Uline
2200 S. Lakeside Drive
Waukegan, IL 60085


Ulrich Bus Service, Inc.
119212 North Street
Stratford, WI 54484

Unicom C.A.
CC Forum Etapa 2, Local 4 Av.23 De Enero
Barinas, Venzuela 05201-0000


Unified Systems Corporation
3010 Serenity Lane
Naperville, IL 60564


United Comm, LLC
8341 S.W, 157th Avenue
Suite-301
Miami, FL 33193


United Radio Communications, Inc.
9200 South Oketo Avenue
Bridgeview, IL 60455


United States Treasury
-


United Technology
7965 NW 110th Dr.
Parkland, FL 33076


UPS - United Parcel Service
PO Box 7247-024
Philadelphia, PA 19170


UPS Freight
28013 Network Place
Chicago, IL 60673-1221

UPS Supply Chain Solutions, Inc.
P.O. Box 34486
Louisville, KY 40232


US Border Patrol- Intel
500 E Mann Rd
Suite A Attn: Manuela Lobo
Laredo, TX 78041


USA Radio Ltd.
7701 E. Indian School Rd., Suite F
Scottsdale, AZ 85251


USCIS


UTech USA, INC
7965 Nw 110th Dr.
Parkland, FL 33076


Utilities Technology Council
P.O. Box 79358
Baltimore, MD 21279


V & B Communications
16563 M.C.R 3
Wiggins, CO 80654


VA-KY Communications
905 Park Ave NE
Norton, VA 24273

Vagabondia Corp. HQ98.com
6730 E. Mcdowell Road
Suite# 101
Scottsdale, AZ 85257


Valley View School District
801 W Normantown Rd
Romeoville, IL 60446


Vasu Communications, Inc.
P.O. Box 236
Avon, OH 44011


VCF, Inc dba Valley Communications
6720 Thirlane Road
Roanoke, VA 24019


VEC Supply
P.O. Box 1189
Charlottesville, VA 22902


Veracomca Or Juan Arias
6870 Sugarloaf Key Street
Lake Worth, FL 33467


Vernon Water Pollution Control Dept.
PO Box 22  Vernon
Rockville, CT 06066


Viking Communications
9030 W. Schlinger Avenue
Milwaukee, WI 53214

Viking Communications
1421 S. 62nd Street
Milwaukee, WI 53214


Village of Schaumburg
101 Schaumburg Court
Schaumburg, IL 60193-1881


Vinayaka Hospitality Oak Brook LLC DBA D
1909 Spring Road
Oak Brook, IL 60523


Vincennes Electronic, Inc d/b/a VEI Comm
710 S 13th Street
Vincennes, IN 47591


Vincennes Electronic, Inc d/b/a VEI Comm
973 Old Hopkinsville St.
Russellville, KY 42276


Vincennes Electronic, Inc d/b/a VEI Comm
1026 Main Street
Vincennes, IN 47591


Vincent Communications
5773 E Shields Ave.
Fresno, CA 93727


Vincent Williams
6240 Peach Blossom St
East Vale, CA 92880

Virtual CNS Inc
8400 N. University Avenue
# 108
Tamarac, FL 33321


Vision Comm - Chevron
4501 E Pacific Coast HWY
Long Beach, CA 90804


Vision Communications
PO Box 598
Lakewood, CA 90714-0598


Vital Communication, Inc.
508 N. Central Avenue
Suite #105
Marshfield, WO 54449


Vivian Pan


Voceon Chicago, LLC
1340 Baur Blvd
St. Louis, MO 63132


Voceon Digital Radio Communications
1219 Price Plaza Suite 200
Houston, TX 77449


Voceon Digital Wireless Communications
1340 Baur Blvd
St. Louis, MO 63132

VULCRAFT
1501 West Darlington Street
Florence, SC 29501


W.C.S.
13455 S.W. 107 AVE
Miami, FL 33176


W.T. Enterprises Inc
6333 State Route 1
Greenup, KY 41144


W.T. Enterprises Inc
6333 St Rt 1
Argillite, KY 41121


Walmsley Associates LLC


Walsh Pizzi O'Reilly Flanaga LLP
OneRiverfront Plaza
2037 Raymond Blvd.
6th Floor
Newark, NJ 07102


Warner Communications
1340 Baur Blvd
St. Louis, MO 63132


Warner Radio & Communications, Inc.
488 County Road 4228
Decatur, TX 76234

Washington Radio Reports
PO Box 3594
Gettysburg, PA 17325


Washington Radio Reports, Inc.
PO Box 3594
Gettysburg, PA 17325


Washington State Dept of Revenue



Waste Management
PO Box 541065
Los Angeles, CA 90054-1065


Waste Pro
PO Box 865223
Orlando, FL 32886


Waterfront Concerts
275 4th Street
Old Town, ME 04468


Wave Distribution SAS
KM 3.5 Autopista
Medellin Terminal DE CA
Bodega 32 Cota, Columbia


Wavecomm
94 Main Street
Lebanon, NH 03784

Wayne Redick
82 2nd St
Waterford, NY 12188


WDSL
1340 E Evans
Pueblo, CO 81004


WECO Inc.
126 Weco Lane
Stateville, NC 28625


Wenjie Sun&Associates, P.C.
225 W 34th Street
Suite 2225
New York, NY 10122


Wesley Gray


Westcom
2773 Leechburg Road
Kensington, PA 15068


Westell
750 N. Commons Drive
Aurora, IL 60504


Wheeler Communications
900 Nevada-Wynford Road
Bucyrus, OH 44820

Whisler Communications
2875 RW Johnson Boulevard Southwest
Olympia, WA 98512


White & Case
Gabriela Baca
701 15th Street NW
Los Angeles, CA 90005


White & Case LLP
23802 Network Place
Chicago, IL 60673


White & Case LLP
Attn. Jeremy K. Ostrander
3000 El Camino Real
5 Palo Alto Square
Palo Alto, CA 94306


White Mountain Communications
P.O. Box 2329
Pinetop, AZ 85935


White Mountain Communications
1474 E Spruce Lane
Pinetop, AZ 85935


Whitecloud Communications
663 Main Avenue East
Twin Falls, ID 83301


Whitecloud Communications
333 Valley Street
Twin Falls, ID 83301

Whitson Communications of OK
106 North Third Street
Cheyenne


William Daubenmire
4 Blanding Lane
Greer, SC 29650


William Langrock
145-06 14th Ave.
Whitestone, NY 11357


William S. Antonucci
186 Stearns Avenue
Manfield, MA 02048


William Weiss
5570 Berkshire Valley Rd.
Oak Ridge, NJ 07438


Williams Communications, Inc
5046 Tennessee Capital Blvd
Tallahassee, FL 32303


Windstream Communications
5969 Collection Center Dr.
Chicago, IL 60693


Winncomm Technologies Inc
28900 Fountain Pkwy
Suite B
Solon, OH 44139

Winston & Strawn LLP
Attn. James Franklin Herbison
33 Wacker Drive
Chicago, IL 60601


Winston & Strawn LLP
Attn. Michael P Mayer
33 Wacker Drive
Chicago, IL 60601


Winston & Strawn LLP
Attn. Micahel Paul Toomey
33 Wacker Drive
Chicago, IL 60601


Wired Fox Technologies
3195 J Verne Smith Pkwy
Greer, SC 29651


Wireless Specialist
PO BOX 713
La Salle, CO 80645


Wood Communications
PO Box 716
Union City, TN 38281


Work To One Service Inc
Hollywood, FL 33024


Workstation Industries
1938 E Pomona St
Santa Ana, CA 92705

Worldwide Express
2962 Trivium Cir.
Suite 208
Ft Lauderdale, FL 33312


Worldwide Express
PO Box 733360
Dallas, TX 75373


Worldwide Express-CA
PO Box 101903
Pasadena, CA 91189


Wright County Emergency Services
PO Box 129
Mountain Grove, MO 65711


Wyoming Secretary of State
2020 Carey Ave S
Suite 700
Cheyenne, WY 82002


Xiaohui Hu
4992 Paseo Dali
Irvine, CA 92603


Xiaowei Wu
601 Sw 109th Ave
Pemproke Pines, FL 33025


Xin Guan
3315 Commerce Pkwy
Hollywood, FL 33025

Xuyi Lu
-


Yachun Du
9816 Nw 9th Ct
Fort Lauderdale, FL 33324


Yangxiang Chen
444 Washington Blvd
Apt 1416
Jersey City, NJ 07310


Ye Yuan


Yin Qi
175 Bryant Ave
APT 1-A
White Plains, NY 10605


Yolofsky Law
1101 Brickell Ave
S-800
Miami, FL 33131


Yongxin Zhong
680 Executive Dr
Apt 2221
Plano, TX 75074


Youngstown Radio Services, Inc.
123 N Meridian Rd.
Youngstown, OH 44509

YRC Freight
P.O. Box 93151
Chicago, IL 60673


Yuan Ding
-


Yucca Telecom
P.O. Box 867
Portales, NM 88130


Yue Jian
220 Sw 116th Ave
Pembroke Pines, FL 33025


Yueyue Wang
38048 Spring Ln.
Farmington Hills, MI 48331


Yunet Coto
4741 Nw 190th Street
Opa Locka, FL 33055


Zenitel dba C3 Critical Communication Ca
Bon Bini Business Center
Williamstead, Curacao Netherlands


Zetron
PO Box 97004
Redmond, WA 98073

Zhenhai Zhao


Zhenhuan Yang
7060 Santa Paula Cir
Buena Park, CA 90620


Zhenyang Tan


Zhenzong He
10228 Overhill Dr.
Santa Ana, CA 92705


Zixiao Wang
21-78 35th Street
APT 3D
Astoria, NY 11105


Zones Inc
1102 15th St S.W.
Suite 102
Auburn, WA 98001


Zoro
909 Asbury Dr
Buffalo Grove, IL 60089